# EXHIBIT A.29

**U.S. District Court -- Judicial Caseload Profile**

### ALL DISTRICT COURTS

| | | 12-Month Periods Ending September 30 | | | | | |
|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| **Overall Caseload Statistics** | Filings* | 335,868 | 335,655 | 349,969 | 363,774 | 372,673 | 378,604 |
| | Terminations | 350,807 | 317,277 | 317,056 | 349,727 | 399,121 | 393,527 |
| | Pending | 309,006 | 324,673 | 358,303 | 369,366 | 348,437 | 334,687 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.6 | Over Last Year |
| | | 12.7 | 12.8 | 8.2 | 4.1 | | Over Earlier Years |
| | Number of Judgeships | 678 | 678 | 678 | 678 | 678 | 677 |
| | Vacant Judgeship Months** | 399.3 | 424.7 | 397.9 | 602.7 | 963.8 | 946.4 |
| **Actions per Judgeship** | Filings — Total | 495 | 495 | 516 | 537 | 549 | 559 |
| | Filings — Civil | 383 | 380 | 394 | 408 | 417 | 427 |
| | Filings — Criminal Felony | 84 | 85 | 91 | 97 | 98 | 99 |
| | Filings — Supervised Release Hearings | 28 | 30 | 31 | 32 | 34 | 33 |
| | Pending Cases | 456 | 479 | 528 | 545 | 514 | 494 |
| | Weighted Filings** | 464 | 477 | 472 | 480 | 490 | 509 |
| | Terminations | 517 | 468 | 468 | 516 | 589 | 581 |
| | Trials Completed | 19 | 20 | 20 | 20 | 20 | 20 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.6 | 7.6 | 7.3 | 7.1 | 6.9 | 7.0 |
| | From Filing to Disposition — Civil** | 8.3 | 8.6 | 8.1 | 8.9 | 7.6 | 7.3 |
| | From Filing to Trial (Civil Only)** | 23.2 | 24.6 | 24.8 | 25.3 | 24.3 | 24.8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 27,574 | 17,446 | 21,820 | 35,824 | 45,010 | 40,435 |
| | | 11.0 | 6.6 | 7.3 | 11.7 | 15.8 | 14.9 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.4 |
| | Jurors — Average Present for Jury Selection | 49.6 | 49.3 | 48.8 | 52.6 | 49.2 | 44.8 |
| | Jurors — Percent Not Selected or Challenged | 38.1 | 37.3 | 37.4 | 39.9 | 38.7 | 37.7 |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 289,252 | 15,705 | 59,761 | 53,611 | 2,369 | 10,688 | 17,967 | 32,306 | 18,415 | 9,940 | 37,020 | 475 | 30,995 |
| Criminal* | 66,496 | 4,177 | 10,964 | 26,921 | 7,125 | 6,979 | 1,918 | 3,284 | 700 | 1,303 | 728 | 857 | 1,540 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## DISTRICT OF COLUMBIA

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** — Filings* | 2,947 | 2,870 | 2,980 | 3,016 | 2,866 | 3,051 | | |
| Terminations | 3,458 | 3,016 | 2,886 | 3,032 | 2,999 | 2,955 | | |
| Pending | 4,114 | 3,936 | 4,061 | 3,993 | 3,831 | 3,886 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 6.5 | Over Last Year | 32 | - |
| | 3.5 | 6.3 | 2.4 | 1.2 | Over Earlier Years | | 50 | - |
| Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| Vacant Judgeship Months** | 0.0 | 8.2 | 17.0 | 33.0 | 45.0 | 24.2 | | |
| **Actions per Judgeship** — Filings — Total | 197 | 191 | 200 | 201 | 191 | 203 | 90 | - |
| Filings — Civil | 159 | 161 | 163 | 171 | 155 | 166 | 86 | - |
| Filings — Criminal Felony | 25 | 21 | 27 | 21 | 25 | 24 | 92 | - |
| Filings — Supervised Release Hearings | 13 | 9 | 10 | 9 | 11 | 13 | 76 | - |
| Pending Cases | 274 | 262 | 271 | 266 | 255 | 259 | 81 | - |
| Weighted Filings** | 239 | 245 | 247 | 255 | 253 | 245 | 90 | - |
| Terminations | 231 | 201 | 192 | 202 | 200 | 197 | 91 | - |
| Trials Completed | 7 | 13 | 13 | 10 | 10 | 11 | 86 | - |
| **Median Time (Months)** — From Filing to Disposition — Criminal Felony | 14.4 | 15.3 | 18.4 | 12.7 | 12.7 | 11.8 | 74 | - |
| From Filing to Disposition — Civil** | 10.2 | 9.0 | 8.5 | 9.0 | 7.9 | 7.2 | 19 | - |
| From Filing to Trial (Civil Only)** | 37.0 | 44.0 | 38.7 | 40.0 | 40.1 | 39.7 | 77 | - |
| **Other** — Number (and %) of Civil Cases Over 3 Years Old | 433 | 408 | 473 | 410 | 418 | 490 | | |
| | 15.1 | 14.8 | 16.7 | 14.6 | 16.0 | 18.2 | 84 | - |
| Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | 1.5 | | |
| Jurors — Average Present for Jury Selection | 70.6 | 105.6 | 90.6 | 93.9 | 106.5 | 71.6 | | |
| Jurors — Percent Not Selected or Challenged | 47.2 | 63.2 | 56.0 | 59.1 | 65.5 | 58.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,492 | 18 | 276 | 311 | 19 | 40 | 115 | 242 | 154 | 71 | 354 | 18 | 874 |
| Criminal* | 359 | 5 | 115 | 25 | 30 | 65 | 25 | 30 | 2 | 19 | 6 | 23 | 14 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### MAINE

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 623 | 720 | 703 | 814 | 829 | 767 | **U.S.** | **Circuit** |
| | Terminations | | 704 | 680 | 677 | 740 | 822 | 783 | | |
| | Pending | | 411 | 436 | 461 | 534 | 555 | 540 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -7.5 | Over Last Year | 84 | 4 |
| | | | 23.1 | 6.5 | 9.1 | -5.8 | Over Earlier Years | | 18 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 207 | 240 | 234 | 271 | 276 | 255 | 87 | 4 |
| | | Civil | 128 | 150 | 142 | 199 | 192 | 165 | 87 | 5 |
| | | Criminal Felony | 58 | 62 | 70 | 55 | 61 | 65 | 45 | 1 |
| | | Supervised Release Hearings | 21 | 28 | 22 | 17 | 23 | 25 | 48 | 1 |
| | Pending Cases | | 137 | 145 | 154 | 178 | 185 | 180 | 92 | 5 |
| | Weighted Filings** | | 217 | 245 | 256 | 251 | 248 | 258 | 88 | 5 |
| | Terminations | | 235 | 227 | 226 | 247 | 274 | 261 | 85 | 3 |
| | Trials Completed | | 20 | 20 | 22 | 18 | 18 | 21 | 44 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 7.2 | 6.7 | 7.6 | 8.8 | 8.3 | 40 | 1 |
| | | Civil** | 7.7 | 6.5 | 7.0 | 6.8 | 6.9 | 7.5 | 21 | 1 |
| | From Filing to Trial (Civil Only)** | | 17.0 | - | 18.5 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 23 | 5 | 8 | 3 | 6 | 6 | | |
| | | | 8.4 | 1.7 | 2.7 | 0.7 | 1.5 | 1.6 | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.3 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 15.6 | 31.5 | 30.0 | 34.1 | 84.1 | 42.6 | | |
| | | Percent Not Selected or Challenged | 25.1 | 28.2 | 19.2 | 21.0 | 25.1 | 26.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 496 | 120 | 25 | 62 | 11 | 14 | 14 | 57 | 41 | 9 | 106 | - | 37 |
| Criminal* | 195 | 13 | 37 | 9 | 49 | 48 | 7 | 8 | 4 | 9 | 1 | 1 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

| MASSACHUSETTS | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 3,591 | 3,712 | 3,507 | 3,222 | 3,521 | 3,649 | **U.S.** | **Circuit** |
| | Terminations | 3,954 | 3,880 | 3,595 | 3,437 | 3,253 | 3,681 | | |
| | Pending | 4,567 | 3,968 | 3,549 | 3,300 | 3,576 | 3,553 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 3.6 | Over Last Year | 44 | 2 |
| | | 1.6 | -1.7 | 4.0 | 13.3 | Over Earlier Years | | 57 | 4 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 6.6 | 12.0 | 8.3 | | |
| **Actions per Judgeship** | Filings — Total | 276 | 286 | 270 | 248 | 271 | 281 | 83 | 2 |
| | Filings — Civil | 237 | 241 | 223 | 207 | 224 | 228 | 76 | 2 |
| | Filings — Criminal Felony | 26 | 29 | 28 | 24 | 29 | 34 | 86 | 5 |
| | Filings — Supervised Release Hearings | 13 | 16 | 19 | 17 | 18 | 19 | 62 | 2 |
| | Pending Cases | 351 | 305 | 273 | 254 | 275 | 273 | 76 | 2 |
| | Weighted Filings** | 306 | 313 | 299 | 272 | 301 | 324 | 77 | 2 |
| | Terminations | 304 | 298 | 277 | 264 | 250 | 283 | 82 | 2 |
| | Trials Completed | 18 | 18 | 20 | 17 | 15 | 13 | 76 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 18.4 | 19.3 | 17.0 | 16.1 | 16.6 | 16.1 | 93 | 5 |
| | From Filing to Disposition — Civil** | 9.0 | 8.4 | 8.6 | 10.3 | 8.6 | 9.0 | 52 | 3 |
| | From Filing to Trial (Civil Only)** | 28.0 | 33.5 | 30.7 | 32.0 | 31.2 | 31.1 | 63 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 577 | 179 | 197 | 151 | 166 | 174 | 55 | 4 |
| | | 15.3 | 5.6 | 6.6 | 5.4 | 5.5 | 5.8 | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.5 | 1.3 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 48.2 | 46.1 | 53.1 | 43.3 | 49.9 | 52.8 | | |
| | Jurors — Percent Not Selected or Challenged | 27.6 | 27.4 | 32.7 | 29.5 | 31.1 | 32.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,968 | 208 | 59 | 335 | 37 | 127 | 299 | 512 | 269 | 167 | 441 | 9 | 505 |
| Criminal* | 436 | - | 106 | 51 | 63 | 109 | 14 | 33 | 4 | 17 | 9 | 7 | 23 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## NEW HAMPSHIRE

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 808 | 709 | 727 | 676 | 763 | 834 | **U.S.** | **Circuit** |
| | Terminations | 768 | 729 | 720 | 766 | 679 | 754 | | |
| | Pending | 680 | 653 | 645 | 545 | 630 | 731 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 9.3 | Over Last Year | 21 | 1 |
| | | 3.2 | 17.6 | 14.7 | 23.4 | Over Earlier Years | | 51 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 6.5 | 2.4 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 270 | 237 | 242 | 225 | 254 | 278 | 84 | 3 |
| | | Civil | 167 | 150 | 167 | 144 | 182 | 211 | 78 | 3 |
| | | Criminal Felony | 89 | 75 | 58 | 65 | 56 | 51 | 64 | 4 |
| | | Supervised Release Hearings | 14 | 12 | 17 | 16 | 16 | 16 | 68 | 3 |
| | Pending Cases | 227 | 218 | 215 | 182 | 210 | 244 | 87 | 4 |
| | Weighted Filings** | 292 | 266 | 250 | 256 | 264 | 279 | 85 | 4 |
| | Terminations | 256 | 243 | 240 | 255 | 226 | 251 | 86 | 4 |
| | Trials Completed | 12 | 13 | 16 | 13 | 9 | 16 | 65 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.8 | 12.4 | 11.0 | 10.1 | 11.0 | 67 | 4 |
| | | Civil** | 8.7 | 8.3 | 7.9 | 7.8 | 7.2 | 7.9 | 24 | 2 |
| | From Filing to Trial (Civil Only)** | - | - | 23.0 | - | - | 19.4 | 16 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 13 | 12 | 13 | 12 | 7 | 13 | | |
| | | 3.0 | 2.9 | 2.9 | 3.3 | 1.5 | 2.3 | 12 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.2 | 1.5 | 1.4 | 1.1 | | |
| | Jurors | Average Present for Jury Selection | 52.9 | 49.1 | 54.5 | 56.9 | 58.3 | 42.5 | | |
| | | Percent Not Selected or Challenged | 26.8 | 23.5 | 41.9 | 27.4 | 34.1 | 27.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 632 | 121 | 14 | 93 | 37 | 24 | 20 | 67 | 80 | 18 | 95 | - | 63 |
| Criminal* | 153 | - | 42 | 5 | 24 | 51 | 10 | 14 | 1 | 2 | 1 | 2 | 1 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### RHODE ISLAND

| | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | | | | | | | | |
| Filings* | 727 | 723 | 1,387 | 1,239 | 1,296 | 977 | **U.S.** | **Circuit** |
| Terminations | 685 | 710 | 567 | 677 | 807 | 988 | | |
| Pending | 1,030 | 1,035 | 1,853 | 2,416 | 2,902 | 2,866 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | -24.6 | Over Last Year | 92 | 5 |
| | 34.4 | 35.1 | -29.6 | -21.2 | Over Earlier Years | | 7 | 1 |
| Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months** | 0.0 | 9.9 | 12.0 | 12.0 | 12.0 | 7.0 | | |
| **Actions per Judgeship** | | | | | | | | |
| **Filings** Total | 242 | 241 | 463 | 413 | 432 | 326 | 75 | 1 |
| Civil | 194 | 198 | 420 | 352 | 370 | 255 | 68 | 1 |
| Criminal Felony | 42 | 40 | 36 | 55 | 57 | 64 | 49 | 2 |
| Supervised Release Hearings | 6 | 3 | 7 | 6 | 5 | 7 | 87 | 5 |
| Pending Cases | 343 | 345 | 618 | 805 | 967 | 955 | 5 | 1 |
| Weighted Filings** | 272 | 242 | 330 | 290 | 292 | 296 | 84 | 3 |
| Terminations | 228 | 237 | 189 | 226 | 269 | 329 | 75 | 1 |
| Trials Completed | 17 | 14 | 10 | 10 | 10 | 13 | 76 | 4 |
| **Median Time (Months)** From Filing to Disposition Criminal Felony | 7.1 | 6.7 | 6.5 | 8.1 | 8.5 | 8.8 | 45 | 2 |
| Civil** | 8.9 | 8.2 | 8.8 | 10.6 | 11.8 | 17.6 | 92 | 5 |
| From Filing to Trial (Civil Only)** | 19.0 | 23.0 | 25.0 | 19.0 | - | 28.7 | 53 | 3 |
| **Other** Number (and %) of Civil Cases Over 3 Years Old | 35 | 264 | 288 | 282 | 345 | 753 | | |
| | 4.3 | 31.7 | 17.7 | 13.1 | 13.2 | 28.8 | 90 | 5 |
| Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | | |
| **Jurors** Average Present for Jury Selection | 50.5 | 38.6 | 45.9 | 29.7 | 46.1 | 49.9 | | |
| Percent Not Selected or Challenged | 34.5 | 32.3 | 32.8 | 22.2 | 41.1 | 33.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 764 | 56 | 204 | 43 | 16 | 83 | 40 | 111 | 50 | 15 | 81 | 2 | 63 |
| Criminal* | 192 | 4 | 54 | 33 | 42 | 22 | 9 | 13 | 1 | 2 | - | 2 | 10 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

| PUERTO RICO | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | Numerical Standing Within | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 1,851 | 1,803 | 2,037 | 1,777 | 1,820 | 1,771 | | |
| | Terminations | 1,855 | 1,824 | 2,145 | 2,029 | 1,734 | 1,662 | | |
| | Pending | 2,078 | 2,059 | 1,960 | 1,711 | 1,797 | 1,911 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -2.7 | Over Last Year | 68 | 3 |
| | | -4.3 | -1.8 | -13.1 | -0.3 | Over Earlier Years | | 68 | 5 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | 19.1 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | | |
| **Actions per Judgeship** | Filings | Total | 264 | 257 | 291 | 254 | 260 | 253 | 88 | 5 |
| | | Civil | 190 | 181 | 202 | 179 | 178 | 186 | 83 | 4 |
| | | Criminal Felony | 57 | 59 | 65 | 58 | 65 | 53 | 61 | 3 |
| | | Supervised Release Hearings | 17 | 17 | 24 | 17 | 17 | 14 | 71 | 4 |
| | Pending Cases | 297 | 294 | 280 | 244 | 257 | 273 | 76 | 2 |
| | Weighted Filings** | 314 | 336 | 404 | 320 | 394 | 415 | 56 | 1 |
| | Terminations | 265 | 261 | 306 | 290 | 248 | 237 | 87 | 5 |
| | Trials Completed | 16 | 14 | 15 | 19 | 18 | 15 | 69 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 10.8 | 9.2 | 11.2 | 13.1 | 10.8 | 63 | 3 |
| | | Civil** | 12.8 | 12.2 | 10.5 | 11.9 | 11.3 | 11.3 | 77 | 4 |
| | From Filing to Trial (Civil Only)** | 33.0 | 28.0 | 32.0 | 39.0 | 25.4 | 25.0 | 44 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 147 | 128 | 99 | 58 | 45 | 47 | | |
| | | 8.6 | 7.5 | 5.9 | 4.1 | 3.2 | 3.1 | 21 | 3 |
| | Average Number of Felony Defendants Filed per Case | 2.1 | 2.5 | 3.0 | 2.3 | 3.3 | 4.2 | | |
| | Jurors | Average Present for Jury Selection | 67.8 | 70.5 | 88.0 | 114.4 | 91.5 | 100.0 | | |
| | | Percent Not Selected or Challenged | 35.1 | 46.0 | 57.7 | 66.0 | 56.5 | 56.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,302 | 80 | 15 | 118 | 27 | 189 | 74 | 175 | 238 | 24 | 277 | 2 | 83 |
| Criminal* | 373 | 4 | 66 | 107 | 42 | 54 | 13 | 39 | 1 | 3 | 6 | 15 | 23 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### CONNECTICUT

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | Filings* | 2,460 | 2,437 | 2,348 | 2,500 | 2,591 | 2,406 | U.S. | Circuit |
| | | Terminations | 2,641 | 2,767 | 2,582 | 2,635 | 2,462 | 2,323 | | |
| | | Pending | 3,121 | 2,822 | 2,631 | 2,557 | 2,703 | 2,754 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -7.2 | Over Last Year | 82 | 5 |
| | | | -2.2 | -1.3 | 2.5 | -3.8 | Over Earlier Years | | 63 | 4 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months** | 12.0 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 308 | 304 | 294 | 312 | 324 | 301 | 79 | 5 |
| | | Civil | 261 | 257 | 245 | 266 | 282 | 264 | 64 | 5 |
| | | Criminal Felony | 36 | 30 | 32 | 31 | 29 | 27 | 89 | 6 |
| | | Supervised Release Hearings | 11 | 17 | 17 | 15 | 13 | 10 | 81 | 6 |
| | | Pending Cases | 390 | 353 | 329 | 320 | 338 | 344 | 64 | 5 |
| | | Weighted Filings** | 376 | 368 | 352 | 365 | 376 | 351 | 73 | 5 |
| | | Terminations | 330 | 346 | 323 | 329 | 308 | 290 | 80 | 5 |
| | | Trials Completed | 12 | 10 | 11 | 11 | 11 | 12 | 83 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.9 | 12.4 | 14.5 | 14.9 | 11.4 | 12.4 | 77 | 3 |
| | | Civil** | 11.6 | 10.5 | 10.1 | 8.4 | 7.1 | 8.7 | 45 | 1 |
| | | From Filing to Trial (Civil Only)** | 29.8 | 27.0 | 31.5 | 31.0 | 27.9 | 35.8 | 74 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 339 | 252 | 269 | 180 | 210 | 170 | 63 | 1 |
| | | | 12.5 | 10.4 | 12.0 | 8.2 | 9.0 | 7.2 | | |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.9 | 1.6 | 1.9 | 1.9 | 1.9 | | |
| | Jurors | Average Present for Jury Selection | 52.8 | 60.3 | 66.7 | 52.4 | 61.4 | 87.9 | | |
| | | Percent Not Selected or Challenged | 32.4 | 35.5 | 37.8 | 36.8 | 31.5 | 39.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,109 | 245 | 64 | 264 | 31 | 24 | 122 | 306 | 164 | 73 | 450 | 2 | 364 |
| Criminal* | 215 | 1 | 48 | 8 | 38 | 70 | 6 | 26 | - | 3 | 4 | 2 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NEW YORK NORTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | | Filings* | 2,110 | 1,956 | 1,957 | 2,119 | 2,195 | 2,201 | **Numerical Standing Within** | |
| | | Terminations | 1,905 | 2,165 | 2,271 | 2,124 | 2,170 | 2,121 | | |
| | | Pending | 3,303 | 2,932 | 2,643 | 2,577 | 2,618 | 2,677 | **U.S.** | **Circuit** |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 0.3 | Over Last Year | 58 | 3 |
| | | | 4.3 | 12.5 | 12.5 | 3.9 | Over Earlier Years | | 47 | 2 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months** | 6.6 | 14.0 | 21.6 | 12.0 | 12.0 | 5.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 422 | 392 | 392 | 424 | 439 | 440 | 47 | 3 |
| | | Civil | 318 | 291 | 279 | 300 | 314 | 324 | 46 | 4 |
| | | Criminal Felony | 70 | 64 | 74 | 92 | 88 | 87 | 25 | 2 |
| | | Supervised Release Hearings | 34 | 37 | 39 | 32 | 37 | 29 | 36 | 2 |
| | | Pending Cases | 661 | 586 | 529 | 515 | 524 | 535 | 20 | 4 |
| | | Weighted Filings** | 422 | 394 | 380 | 450 | 435 | 439 | 49 | 4 |
| | | Terminations | 381 | 433 | 454 | 425 | 434 | 424 | 52 | 4 |
| | | Trials Completed | 14 | 15 | 14 | 15 | 32 | 37 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 11.0 | 12.3 | 7.9 | 9.2 | 11.6 | 71 | 2 |
| | | Civil** | 13.3 | 12.6 | 13.5 | 10.3 | 12.4 | 10.8 | 72 | 5 |
| | | From Filing to Trial (Civil Only)** | 42.0 | 40.5 | 44.0 | 31.0 | 44.7 | 45.1 | 80 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 435 | 327 | 310 | 251 | 190 | 161 | 69 | 3 |
| | | | 15.4 | 13.4 | 14.6 | 12.4 | 9.6 | 7.9 | | |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.2 | 1.6 | 1.5 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 29.0 | 31.5 | 30.4 | 35.0 | 31.1 | 33.0 | | |
| | | Percent Not Selected or Challenged | 21.4 | 20.3 | 16.9 | 24.6 | 16.4 | 21.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,619 | 291 | 45 | 476 | 36 | 12 | 67 | 103 | 95 | 33 | 297 | - | 164 |
| Criminal* | 434 | 18 | 131 | 105 | 51 | 38 | 7 | 46 | 2 | 8 | 4 | 9 | 15 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 8,119 | 7,044 | 6,547 | 6,816 | 7,363 | 7,659 | **U.S.** | **Circuit** |
| | Terminations | | 7,028 | 7,116 | 7,689 | 6,428 | 7,541 | 7,388 | | |
| | Pending | | 10,461 | 10,258 | 9,196 | 9,561 | 9,438 | 9,682 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 4.0 | Over Last Year | 39 | 1 |
| | | | -5.7 | 8.7 | 17.0 | 12.4 | Over Earlier Years | | 69 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months** | | 19.3 | 12.0 | 8.8 | 11.4 | 12.0 | 23.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 541 | 469 | 436 | 454 | 491 | 511 | 32 | 2 |
| | | Civil | 466 | 383 | 364 | 380 | 410 | 433 | 23 | 1 |
| | | Criminal Felony | 48 | 54 | 45 | 53 | 55 | 56 | 57 | 4 |
| | | Supervised Release Hearings | 27 | 32 | 27 | 21 | 26 | 22 | 53 | 3 |
| | Pending Cases | | 697 | 684 | 613 | 637 | 629 | 645 | 11 | 2 |
| | Weighted Filings** | | 527 | 494 | 500 | 530 | 539 | 603 | 19 | 2 |
| | Terminations | | 469 | 474 | 513 | 429 | 503 | 493 | 32 | 3 |
| | Trials Completed | | 13 | 18 | 16 | 18 | 20 | 24 | 30 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 17.1 | 19.5 | 19.3 | 18.2 | 15.9 | 92 | 6 |
| | | Civil** | 10.5 | 10.8 | 12.6 | 9.5 | 8.9 | 8.8 | 47 | 2 |
| | From Filing to Trial (Civil Only)** | | 29.0 | 34.6 | 30.4 | 32.0 | 28.4 | 32.9 | 67 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 831 | 752 | 942 | 1,255 | 1,172 | 1,134 | | |
| | | | 9.8 | 9.2 | 13.2 | 16.7 | 15.8 | 14.8 | 82 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.6 | 1.5 | 1.5 | 1.7 | | |
| | Jurors | Average Present for Jury Selection | 100.2 | 96.1 | 93.0 | 95.5 | 92.8 | 98.8 | | |
| | | Percent Not Selected or Challenged | 40.6 | 38.5 | 37.0 | 38.5 | 38.9 | 39.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| **2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,490 | 241 | 158 | 698 | 41 | 84 | 1,101 | 674 | 599 | 166 | 1,641 | 21 | 1,066 |
| Criminal* | 828 | 11 | 335 | 160 | 58 | 119 | 20 | 36 | 10 | 5 | 15 | 23 | 36 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NEW YORK SOUTHERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 12,201 | 17,699 | 13,703 | 13,705 | 12,082 | 11,210 | | |
| | Terminations | 11,339 | 12,418 | 12,303 | 12,887 | 12,262 | 20,343 | | |
| | Pending | 20,047 | 24,791 | 25,998 | 26,245 | 26,532 | 17,822 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -7.2 | Over Last Year | 82 | 5 |
| | | -8.1 | -36.7 | -18.2 | -18.2 | Over Earlier Years | | 73 | 6 |
| | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months** | 2.0 | 19.1 | 19.2 | 4.4 | 31.9 | 85.4 | | |
| **Actions per Judgeship** | Filings — Total | 435 | 632 | 490 | 490 | 432 | 400 | 58 | 4 |
| | Filings — Civil | 385 | 576 | 433 | 428 | 374 | 343 | 38 | 3 |
| | Filings — Criminal Felony | 34 | 35 | 36 | 40 | 35 | 36 | 83 | 5 |
| | Filings — Supervised Release Hearings | 16 | 21 | 21 | 22 | 23 | 21 | 56 | 4 |
| | Pending Cases | 716 | 885 | 929 | 937 | 948 | 637 | 13 | 3 |
| | Weighted Filings** | 501 | 664 | 544 | 557 | 496 | 493 | 39 | 3 |
| | Terminations | 405 | 444 | 439 | 460 | 438 | 727 | 8 | 1 |
| | Trials Completed | 13 | 12 | 12 | 10 | 9 | 10 | 90 | 5 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 16.7 | 18.5 | 16.8 | 13.0 | 14.1 | 14.9 | 89 | 5 |
| | From Filing to Disposition — Civil** | 8.3 | 9.8 | 8.4 | 6.4 | 8.1 | 38.5 | 94 | 6 |
| | From Filing to Trial (Civil Only)** | 25.7 | 25.6 | 28.0 | 31.4 | 33.6 | 30.6 | 62 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 3,107 | 2,430 | 3,385 | 4,080 | 10,317 | 3,895 | | |
| | | 18.4 | 11.3 | 14.8 | 17.7 | 44.3 | 26.7 | 88 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.5 | 1.5 | 1.6 | 1.8 | 1.8 | | |
| | Jurors — Average Present for Jury Selection | 96.3 | 96.2 | 86.8 | 91.7 | 90.1 | 71.9 | | |
| | Jurors — Percent Not Selected or Challenged | 60.4 | 39.8 | 44.9 | 59.0 | 53.6 | 55.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,601 | 228 | 286 | 1,325 | 35 | 63 | 1,182 | 1,498 | 742 | 633 | 2,077 | 65 | 1,467 |
| Criminal* | 1,006 | 12 | 275 | 208 | 101 | 225 | 32 | 26 | 17 | 35 | 23 | 12 | 40 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NEW YORK WESTERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 2,629 | 2,418 | 2,636 | 2,860 | 2,882 | 2,740 | | |
| | Terminations | 2,446 | 2,662 | 2,431 | 2,760 | 3,076 | 2,887 | | |
| | Pending | 3,322 | 3,104 | 3,284 | 3,354 | 3,155 | 2,999 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -4.9 | Over Last Year | 77 | 4 |
| | | 4.2 | 13.3 | 3.9 | -4.2 | Over Earlier Years | | 48 | 3 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 6.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings — Total | 658 | 605 | 660 | 715 | 722 | 685 | 8 | 1 |
| | Filings — Civil | 408 | 373 | 400 | 440 | 464 | 432 | 24 | 2 |
| | Filings — Criminal Felony | 155 | 130 | 146 | 154 | 141 | 146 | 12 | 1 |
| | Filings — Supervised Release Hearings | 95 | 102 | 114 | 121 | 117 | 107 | 6 | 1 |
| | Pending Cases | 831 | 776 | 821 | 839 | 789 | 750 | 7 | 1 |
| | Weighted Filings** | 591 | 546 | 585 | 685 | 674 | 606 | 17 | 1 |
| | Terminations | 612 | 666 | 608 | 690 | 769 | 722 | 9 | 2 |
| | Trials Completed | 18 | 13 | 11 | 15 | 15 | 8 | 92 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.0 | 8.5 | 7.9 | 6.9 | 8.9 | 9.6 | 55 | 1 |
| | From Filing to Disposition — Civil** | 10.9 | 14.0 | 11.9 | 9.9 | 8.2 | 9.2 | 57 | 4 |
| | From Filing to Trial (Civil Only)** | 41.8 | 57.0 | - | 50.5 | 55.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 456 | 494 | 542 | 485 | 428 | 406 | 83 | 5 |
| | | 17.4 | 19.9 | 20.8 | 18.3 | 17.6 | 17.6 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.3 | 1.4 | 1.5 | 1.3 | | |
| | Jurors — Average Present for Jury Selection | 60.9 | 58.6 | 22.8 | 54.8 | 54.9 | 58.1 | | |
| | Jurors — Percent Not Selected or Challenged | 36.9 | 37.9 | 37.9 | 38.5 | 40.4 | 31.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,729 | 123 | 80 | 431 | 50 | 38 | 59 | 184 | 109 | 25 | 275 | 1 | 354 |
| Criminal* | 581 | 18 | 136 | 124 | 61 | 109 | 16 | 59 | 3 | 19 | 15 | 10 | 11 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**VERMONT**

| | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| | | | | | | | **Numerical Standing Within** | |

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings* | 455 | 478 | 465 | 470 | 519 | 538 | | |
| | Terminations | 526 | 486 | 457 | 486 | 502 | 472 | | |
| | Pending | 490 | 480 | 485 | 465 | 469 | 540 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 3.7 | Over Last Year | 42 | 2 |
| | | 18.2 | 12.6 | 15.7 | 14.5 | Over Earlier Years | | 27 | 1 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 3.0 | 1.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 228 | 240 | 233 | 236 | 260 | 270 | 86 | 6 |
| | Civil | 138 | 144 | 141 | 153 | 157 | 174 | 85 | 6 |
| | Criminal Felony | 62 | 77 | 69 | 63 | 79 | 75 | 37 | 3 |
| | Supervised Release Hearings | 28 | 19 | 23 | 20 | 24 | 21 | 56 | 4 |
| | Pending Cases | 245 | 240 | 243 | 233 | 235 | 270 | 79 | 6 |
| | Weighted Filings** | 216 | 254 | 253 | 252 | 271 | 306 | 82 | 6 |
| | Terminations | 263 | 243 | 229 | 243 | 251 | 236 | 88 | 6 |
| | Trials Completed | 12 | 12 | 10 | 13 | 13 | 28 | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.7 | 14.3 | 13.4 | 13.5 | 11.9 | 13.0 | 79 | 4 |
| | Civil** | 8.8 | 8.0 | 8.4 | 7.2 | 8.7 | 9.0 | 52 | 3 |
| | From Filing to Trial (Civil Only)** | - | 19.0 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 26 | 16 | 21 | 20 | 24 | 23 | | |
| | | 8.3 | 6.1 | 7.9 | 6.8 | 7.8 | 7.2 | 63 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.5 | 1.4 | 1.6 | 1.4 | | |
| | Jurors Average Present for Jury Selection | 27.4 | 32.6 | 47.4 | 41.3 | 50.4 | 36.9 | | |
| | Percent Not Selected or Challenged | 36.2 | 44.4 | 54.9 | 50.7 | 61.1 | 33.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 348 | 103 | 5 | 27 | 5 | 17 | 9 | 47 | 35 | 17 | 58 | 1 | 24 |
| Criminal* | 148 | 5 | 36 | 16 | 19 | 15 | 11 | 24 | 2 | 3 | 3 | 5 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### DELAWARE

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** — Filings* | 1,077 | 1,065 | 1,206 | 1,264 | 1,287 | 1,433 | | |
| Terminations | 1,419 | 975 | 1,222 | 1,243 | 1,143 | 1,224 | | |
| Pending | 1,501 | 1,511 | 1,482 | 1,501 | 1,638 | 1,841 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 11.3 | Over Last Year | 13 | 2 |
| | 33.1 | 34.6 | 18.8 | 13.4 | Over Earlier Years | | 11 | 2 |
| Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months** | 0.0 | 9.5 | 12.0 | 12.0 | 12.1 | 12.0 | | |
| **Actions per Judgeship** — Filings — Total | 270 | 267 | 302 | 317 | 322 | 359 | 69 | 4 |
| Filings — Civil | 233 | 218 | 246 | 281 | 289 | 325 | 45 | 4 |
| Filings — Criminal Felony | 30 | 38 | 47 | 27 | 26 | 26 | 90 | 6 |
| Filings — Supervised Release Hearings | 7 | 11 | 9 | 9 | 7 | 8 | 85 | 5 |
| Pending Cases | 375 | 378 | 371 | 375 | 410 | 460 | 32 | 4 |
| Weighted Filings** | 367 | 379 | 443 | 478 | 550 | 696 | 6 | 1 |
| Terminations | 355 | 244 | 306 | 311 | 286 | 306 | 78 | 4 |
| Trials Completed | 15 | 21 | 26 | 29 | 22 | 20 | 54 | 3 |
| **Median Time (Months)** — From Filing to Disposition — Criminal Felony | 9.3 | 8.5 | 8.6 | 9.1 | 9.2 | 8.1 | 36 | 1 |
| From Filing to Disposition — Civil** | 16.8 | 12.5 | 11.2 | 8.3 | 9.8 | 9.0 | 52 | 5 |
| From Filing to Trial (Civil Only)** | 26.0 | 27.0 | 25.0 | 34.0 | 25.2 | 28.1 | 50 | 2 |
| **Other** — Number (and %) of Civil Cases Over 3 Years Old | 142 | 108 | 175 | 229 | 223 | 227 | 81 | 4 |
| | 10.6 | 8.2 | 13.8 | 17.2 | 14.9 | 13.3 | | |
| Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| Jurors — Average Present for Jury Selection | 39.6 | 41.6 | 46.0 | 44.6 | 61.7 | 42.9 | | |
| Jurors — Percent Not Selected or Challenged | 24.1 | 31.7 | 28.8 | 27.0 | 41.4 | 32.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,298 | 45 | 20 | 273 | 3 | 9 | 36 | 101 | 50 | 397 | 143 | 13 | 208 |
| Criminal* | 103 | 1 | 15 | 8 | 25 | 15 | - | 12 | 5 | 12 | 1 | 6 | 3 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## NEW JERSEY

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings* | | 7,275 | 7,699 | 7,710 | 8,003 | 7,907 | 8,845 | | |
| | Terminations | | 7,480 | 7,752 | 7,654 | 8,334 | 8,188 | 8,567 | **U.S.** | **Circuit** |
| | Pending | | 6,855 | 6,892 | 7,101 | 6,866 | 6,712 | 7,131 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 11.9 | Over Last Year | 12 | 1 |
| | | | 21.6 | 14.9 | 14.7 | 10.5 | Over Earlier Years | | 20 | 3 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months** | | 32.3 | 0.0 | 0.0 | 0.0 | 11.7 | 17.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 428 | 454 | 454 | 471 | 465 | 520 | 30 | 2 |
| | | Civil | 369 | 392 | 391 | 412 | 414 | 463 | 19 | 2 |
| | | Criminal Felony | 51 | 51 | 52 | 48 | 39 | 45 | 77 | 2 |
| | | Supervised Release Hearings | 8 | 11 | 11 | 11 | 12 | 12 | 77 | 3 |
| | Pending Cases | | 403 | 405 | 418 | 404 | 395 | 419 | 43 | 5 |
| | Weighted Filings** | | 481 | 496 | 511 | 511 | 492 | 559 | 26 | 2 |
| | Terminations | | 440 | 456 | 450 | 490 | 482 | 504 | 29 | 2 |
| | Trials Completed | | 11 | 13 | 13 | 12 | 11 | 11 | 86 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 10.8 | 11.7 | 11.0 | 12.3 | 11.7 | 73 | 2 |
| | | Civil** | 8.2 | 7.6 | 7.6 | 7.6 | 6.8 | 6.0 | 7 | 2 |
| | From Filing to Trial (Civil Only)** | | 33.0 | 36.0 | 38.5 | 37.7 | 40.6 | 43.6 | 78 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 306 | 316 | 362 | 307 | 306 | 328 | 49 | 2 |
| | | | 5.2 | 5.3 | 5.8 | 5.1 | 5.2 | 5.2 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 89.0 | 67.9 | 81.0 | 78.1 | 64.0 | 48.5 | | |
| | | Percent Not Selected or Challenged | 39.2 | 34.9 | 20.7 | 37.2 | 37.5 | 27.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,879 | 180 | 671 | 1,264 | 40 | 62 | 986 | 1,316 | 744 | 332 | 1,143 | 15 | 1,126 |
| Criminal* | 761 | 16 | 211 | 30 | 114 | 214 | 47 | 21 | 8 | 30 | 12 | 18 | 40 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### PENNSYLVANIA EASTERN

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | | Filings* | 32,932 | 20,809 | 40,355 | 48,671 | 49,624 | 47,725 | | |
| | | Terminations | 29,043 | 11,331 | 9,064 | 40,960 | 80,725 | 60,405 | | |
| | | Pending | 15,696 | 25,758 | 57,548 | 65,312 | 34,147 | 20,593 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -3.8 | Over Last Year | 72 | 4 |
| | | | 44.9 | 129.3 | 18.3 | -2.0 | Over Earlier Years | | 4 | 1 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months** | 7.0 | 0.0 | 22.4 | 3.7 | 14.0 | 31.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,497 | 946 | 1,834 | 2,213 | 2,256 | 2,170 | 1 | 1 |
| | | Civil | 1,454 | 897 | 1,786 | 2,164 | 2,209 | 2,127 | 1 | 1 |
| | | Criminal Felony | 28 | 32 | 32 | 32 | 32 | 29 | 87 | 5 |
| | | Supervised Release Hearings | 15 | 17 | 16 | 17 | 15 | 14 | 71 | 2 |
| | | Pending Cases | 713 | 1,171 | 2,616 | 2,969 | 1,552 | 936 | 6 | 1 |
| | | Weighted Filings** | 386 | 341 | 371 | 351 | 385 | 420 | 55 | 4 |
| | | Terminations | 1,320 | 515 | 412 | 1,862 | 3,669 | 2,746 | 1 | 1 |
| | | Trials Completed | 13 | 12 | 14 | 19 | 18 | 15 | 69 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 11.3 | 12.5 | 14.3 | 14.9 | 13.8 | 86 | 4 |
| | | Civil** | 1.0 | 5.7 | 4.8 | 13.2 | 6.0 | 2.9 | 1 | 1 |
| | From Filing to Trial (Civil Only)** | | 18.0 | 19.4 | 26.0 | 22.7 | 19.9 | 20.4 | 24 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 450 | 577 | 807 | 8,839 | 8,618 | 5,392 | | |
| | | | 3.0 | 2.3 | 1.4 | 13.8 | 26.1 | 27.6 | 89 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.5 | 1.4 | 1.5 | 1.7 | | |
| | Jurors | Average Present for Jury Selection | 73.4 | 69.1 | 73.2 | 73.4 | 75.3 | 67.1 | | |
| | | Percent Not Selected or Challenged | 40.9 | 40.9 | 37.0 | 36.5 | 38.9 | 33.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 46,788 | 261 | 39,715 | 1,750 | 10 | 65 | 338 | 900 | 841 | 184 | 1,568 | 18 | 1,138 |
| Criminal* | 622 | 1 | 146 | 69 | 119 | 148 | 27 | 23 | 24 | 11 | 10 | 12 | 32 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### PENNSYLVANIA MIDDLE

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 3,252 | 2,937 | 3,021 | 3,017 | 3,327 | 3,014 | **U.S.** | **Circuit** |
| | Terminations | 3,242 | 2,905 | 2,960 | 2,892 | 3,224 | 3,008 | | |
| | Pending | 2,557 | 2,587 | 2,666 | 2,711 | 2,778 | 2,776 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -9.4 | Over Last Year | 86 | 6 |
| | | -7.3 | 2.6 | -0.2 | -0.1 | Over Earlier Years | | 72 | 5 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 14.0 | 29.3 | 36.0 | | |
| **Actions per Judgeship** | **Filings** — Total | 543 | 490 | 504 | 503 | 555 | 503 | 35 | 3 |
| | **Filings** — Civil | 458 | 403 | 409 | 419 | 474 | 430 | 25 | 3 |
| | **Filings** — Criminal Felony | 71 | 75 | 77 | 68 | 61 | 57 | 54 | 1 |
| | **Filings** — Supervised Release Hearings | 14 | 12 | 18 | 16 | 20 | 16 | 68 | 1 |
| | Pending Cases | 426 | 431 | 444 | 452 | 463 | 463 | 31 | 3 |
| | Weighted Filings** | 514 | 500 | 536 | 497 | 548 | 503 | 34 | 3 |
| | Terminations | 540 | 484 | 493 | 482 | 537 | 501 | 31 | 3 |
| | Trials Completed | 26 | 35 | 29 | 35 | 30 | 24 | 30 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.2 | 11.9 | 10.6 | 13.4 | 11.5 | 12.1 | 76 | 3 |
| | From Filing to Disposition — Civil** | 5.9 | 7.6 | 7.6 | 6.9 | 5.5 | 6.8 | 14 | 3 |
| | From Filing to Trial (Civil Only)** | 20.0 | 26.3 | 36.5 | 25.0 | 26.1 | 29.2 | 58 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 113 | 131 | 144 | 81 | 104 | 211 | 73 | 3 |
| | | 5.6 | 6.4 | 6.8 | 3.7 | 4.6 | 9.4 | | |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.4 | 1.6 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 40.4 | 32.9 | 38.9 | 40.0 | 17.3 | 53.7 | | |
| | Jurors — Percent Not Selected or Challenged | 43.4 | 28.9 | 39.9 | 35.4 | 27.5 | 42.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,577 | 149 | 27 | 975 | 5 | 137 | 104 | 241 | 186 | 36 | 433 | 1 | 283 |
| Criminal* | 341 | 7 | 75 | 60 | 29 | 58 | 13 | 32 | 5 | 21 | 18 | 7 | 16 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### PENNSYLVANIA WESTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 3,013 | 3,055 | 3,195 | 3,037 | 2,878 | 2,923 | | |
| | | Terminations | 3,393 | 3,235 | 3,193 | 3,015 | 3,039 | 2,937 | | |
| | | Pending | 2,797 | 2,631 | 2,658 | 2,687 | 2,534 | 2,531 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.6 | Over Last Year | 53 | 3 |
| | | | -3.0 | -4.3 | -8.5 | -3.8 | Over Earlier Years | | 66 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months** | 12.0 | 11.0 | 12.0 | 12.0 | 12.0 | 22.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 301 | 306 | 320 | 303 | 289 | 293 | 82 | 5 |
| | | Civil | 247 | 248 | 260 | 249 | 244 | 246 | 72 | 5 |
| | | Criminal Felony | 48 | 51 | 54 | 45 | 36 | 35 | 85 | 4 |
| | | Supervised Release Hearings | 6 | 7 | 6 | 9 | 9 | 12 | 77 | 3 |
| | | Pending Cases | 280 | 263 | 266 | 269 | 253 | 253 | 84 | 6 |
| | | Weighted Filings** | 326 | 311 | 329 | 320 | 299 | 307 | 81 | 5 |
| | | Terminations | 339 | 324 | 319 | 302 | 304 | 294 | 79 | 5 |
| | | Trials Completed | 22 | 29 | 22 | 19 | 19 | 19 | 59 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 10.8 | 10.5 | 11.3 | 15.9 | 17.6 | 94 | 6 |
| | | Civil** | 8.3 | 7.4 | 6.9 | 7.0 | 6.9 | 7.0 | 17 | 4 |
| | | From Filing to Trial (Civil Only)** | 33.5 | 33.8 | 34.0 | 32.0 | 30.5 | 35.3 | 73 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 97 | 84 | 82 | 65 | 58 | 63 | | |
| | | | 4.2 | 4.0 | 3.9 | 3.1 | 2.9 | 3.0 | 19 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.4 | 1.4 | 1.6 | | |
| | Jurors | Average Present for Jury Selection | 40.5 | 49.5 | 56.9 | 49.1 | 41.7 | 43.6 | | |
| | | Percent Not Selected or Challenged | 33.9 | 36.3 | 41.9 | 37.8 | 29.8 | 35.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,457 | 236 | 52 | 653 | 53 | 74 | 193 | 276 | 128 | 40 | 490 | 4 | 258 |
| Criminal* | 344 | 1 | 87 | 70 | 33 | 58 | 12 | 43 | 8 | 11 | 3 | 4 | 14 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 493 | 492 | 438 | 360 | 414 | 395 | | |
| | Terminations | | 411 | 435 | 474 | 605 | 521 | 450 | | |
| | Pending | | 1,627 | 1,724 | 1,690 | 1,220 | 1,127 | 1,104 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -4.6 | Over Last Year | 76 | 5 |
| | | | -19.9 | -19.7 | -9.8 | 9.7 | Over Earlier Years | | 91 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months** ^ | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | | |
| **Actions per Judgeship** | Filings | Total | 247 | 247 | 220 | 180 | 208 | 198 | 91 | 6 |
| | | Civil | 187 | 182 | 173 | 135 | 149 | 156 | 88 | 6 |
| | | Criminal Felony | 59 | 61 | 42 | 43 | 54 | 36 | 83 | 3 |
| | | Supervised Release Hearings | 1 | 4 | 5 | 2 | 5 | 6 | 89 | 6 |
| | Pending Cases | | 814 | 862 | 845 | 610 | 564 | 552 | 18 | 2 |
| | Weighted Filings** | | - | - | - | - | - | - | - | - |
| | Terminations | | 206 | 218 | 237 | 303 | 261 | 225 | 89 | 6 |
| | Trials Completed | | 13 | 18 | 28 | 21 | 30 | 29 | 16 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 7.4 | 9.8 | 15.9 | 7.9 | 14.5 | 87 | 5 |
| | | Civil** | 20.0 | 20.3 | 19.5 | 27.7 | 27.8 | 14.8 | 90 | 6 |
| | From Filing to Trial (Civil Only)** | | - | - | - | - | 49.8 | 34.6 | 71 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 424 | 515 | 555 | 228 | 167 | 115 | | |
| | | | 35.6 | 40.3 | 46.8 | 33.7 | 29.6 | 21.5 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.8 | 1.1 | 1.2 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 83.7 | 81.9 | 77.3 | 105.7 | 85.8 | 90.9 | | |
| | | Percent Not Selected or Challenged | 50.4 | 46.1 | 54.1 | 59.5 | 52.2 | 40.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 312 | - | 8 | 27 | 2 | 77 | 9 | 30 | 61 | - | 48 | - | 50 |
| Criminal* | 72 | 1 | 26 | 5 | 15 | 10 | 5 | 4 | - | - | - | 6 | - |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."
^ A judgeship vacancy occurred in 2008, but this vacancy was not noted until 2011.

**U.S. District Court -- Judicial Caseload Profile**

**MARYLAND**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 4,035 | 4,292 | 4,127 | 4,289 | 4,456 | 4,603 | **U.S.** | **Circuit** |
| | Terminations | 4,196 | 4,198 | 4,054 | 4,136 | 4,116 | 4,660 | | |
| | Pending | 3,632 | 3,644 | 3,723 | 3,878 | 4,225 | 4,165 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 3.3 | Over Last Year | 46 | 4 |
| | | 14.1 | 7.2 | 11.5 | 7.3 | Over Earlier Years | | 33 | 2 |
| | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 1.0 | 12.0 | 22.7 | 14.6 | | |
| **Actions per Judgeship** | **Filings** / Total | 404 | 429 | 412 | 430 | 446 | 460 | 41 | 3 |
| | Civil | 339 | 360 | 346 | 358 | 370 | 387 | 30 | 2 |
| | Criminal Felony | 47 | 52 | 51 | 58 | 61 | 59 | 53 | 8 |
| | Supervised Release Hearings | 18 | 17 | 15 | 14 | 15 | 14 | 71 | 9 |
| | Pending Cases | 363 | 364 | 372 | 388 | 423 | 417 | 44 | 3 |
| | Weighted Filings** | 463 | 500 | 452 | 477 | 495 | 496 | 37 | 3 |
| | Terminations | 420 | 420 | 405 | 414 | 412 | 466 | 39 | 3 |
| | Trials Completed | 18 | 20 | 19 | 17 | 27 | 23 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition / Criminal Felony | 10.3 | 10.2 | 11.0 | 11.0 | 10.8 | 11.0 | 67 | 8 |
| | Civil** | 7.4 | 6.3 | 7.0 | 7.0 | 7.4 | 7.8 | 23 | 2 |
| | From Filing to Trial (Civil Only)** | 25.0 | 21.5 | 22.0 | 26.4 | 30.0 | 31.2 | 64 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 176 | 507 | 538 | 547 | 471 | 179 | 52 | 7 |
| | | 6.0 | 17.3 | 17.9 | 17.7 | 14.2 | 5.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | | |
| | Jurors / Average Present for Jury Selection | 57.1 | 52.2 | 56.1 | 55.4 | 50.7 | 51.1 | | |
| | Percent Not Selected or Challenged | 35.9 | 30.2 | 30.7 | 31.6 | 28.2 | 31.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,871 | 261 | 210 | 869 | 105 | 87 | 366 | 440 | 417 | 100 | 485 | 3 | 528 |
| Criminal* | 587 | 5 | 125 | 55 | 133 | 104 | 45 | 59 | 7 | 11 | 10 | 17 | 16 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## NO. CAROLINA EASTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 1,878 | 2,058 | 2,101 | 2,149 | 2,328 | 2,511 | | |
| | | Terminations | 2,085 | 2,063 | 1,935 | 1,937 | 2,006 | 2,404 | | |
| | | Pending | 1,836 | 1,840 | 1,995 | 2,211 | 2,515 | 2,562 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 7.9 | Over Last Year | 26 | 2 |
| | | | 33.7 | 22.0 | 19.5 | 16.8 | Over Earlier Years | | 9 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months** | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 515 | 525 | 538 | 582 | 628 | 13 | 1 |
| | | Civil | 316 | 342 | 358 | 353 | 369 | 439 | 21 | 1 |
| | | Criminal Felony | 129 | 134 | 136 | 150 | 164 | 150 | 9 | 1 |
| | | Supervised Release Hearings | 24 | 39 | 31 | 35 | 49 | 39 | 23 | 4 |
| | | Pending Cases | 459 | 460 | 499 | 553 | 629 | 641 | 12 | 2 |
| | | Weighted Filings** | 505 | 520 | 557 | 592 | 616 | 635 | 15 | 1 |
| | | Terminations | 521 | 516 | 484 | 484 | 502 | 601 | 13 | 1 |
| | | Trials Completed | 18 | 26 | 31 | 40 | 29 | 31 | 14 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.7 | 8.2 | 8.1 | 8.5 | 8.5 | 43 | 6 |
| | | Civil** | 12.5 | 10.3 | 8.8 | 8.7 | 8.6 | 8.6 | 42 | 4 |
| | | From Filing to Trial (Civil Only)** | 22.0 | 16.5 | 18.5 | 32.0 | 39.0 | 23.8 | 39 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 61 | 83 | 88 | 95 | 154 | 237 | | |
| | | | 4.7 | 6.7 | 6.1 | 6.0 | 8.7 | 12.6 | 78 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 36.0 | 35.1 | 38.0 | 40.3 | 39.7 | 42.6 | | |
| | | Percent Not Selected or Challenged | 21.7 | 23.9 | 34.1 | 31.2 | 27.3 | 36.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,754 | 230 | 30 | 652 | 48 | 44 | 44 | 169 | 87 | 38 | 255 | - | 157 |
| Criminal* | 600 | - | 240 | 54 | 141 | 53 | 38 | 19 | 3 | 19 | 5 | 3 | 25 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NO. CAROLINA MIDDLE

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 1,713 | 1,464 | 1,589 | 1,490 | 1,580 | 1,550 | U.S. | Circuit |
| | Terminations | 1,747 | 1,573 | 1,457 | 1,367 | 1,470 | 1,537 | | |
| | Pending | 1,295 | 1,197 | 1,301 | 1,410 | 1,493 | 1,495 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -1.9 | Over Last Year | 64 | 6 |
| | | -9.5 | 5.9 | -2.5 | 4.0 | Over Earlier Years | | 75 | 7 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 7.9 | 23.3 | 2.4 | 9.4 | 12.0 | 2.5 | | |
| **Actions per Judgeship** | Filings — Total | 428 | 366 | 398 | 373 | 395 | 388 | 60 | 5 |
| | Filings — Civil | 294 | 251 | 245 | 252 | 257 | 267 | 62 | 6 |
| | Filings — Criminal Felony | 98 | 88 | 103 | 99 | 97 | 87 | 25 | 4 |
| | Filings — Supervised Release Hearings | 36 | 27 | 50 | 22 | 41 | 34 | 27 | 5 |
| | Pending Cases | 324 | 299 | 325 | 353 | 373 | 374 | 54 | 5 |
| | Weighted Filings** | 409 | 362 | 381 | 368 | 384 | 370 | 68 | 7 |
| | Terminations | 437 | 393 | 364 | 342 | 368 | 384 | 65 | 7 |
| | Trials Completed | 28 | 22 | 20 | 27 | 23 | 20 | 54 | 7 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.3 | 6.2 | 8.0 | 10.8 | 10.6 | 8.1 | 36 | 5 |
| | From Filing to Disposition — Civil** | 11.0 | 9.3 | 8.5 | 9.4 | 8.3 | 9.8 | 67 | 8 |
| | From Filing to Trial (Civil Only)** | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 51 | 48 | 55 | 33 | 29 | 35 | 24 | 2 |
| | | 5.1 | 5.5 | 6.6 | 3.9 | 2.9 | 3.2 | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.5 | 1.3 | 1.2 | 1.3 | | |
| | Jurors — Average Present for Jury Selection | 41.6 | 37.9 | 55.2 | 46.8 | 77.2 | 15.2 | | |
| | Jurors — Percent Not Selected or Challenged | 36.1 | 29.3 | 43.3 | 34.6 | 63.0 | 49.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,066 | 105 | 48 | 383 | 27 | 11 | 30 | 98 | 43 | 44 | 191 | 1 | 85 |
| Criminal* | 346 | 4 | 61 | 48 | 134 | 25 | 16 | 38 | 3 | 8 | 4 | 1 | 4 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**NO. CAROLINA WESTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 1,672 | 1,602 | 1,781 | 1,737 | 1,617 | 1,866 | **U.S.** | **Circuit** |
| | Terminations | 1,748 | 1,872 | 1,823 | 1,805 | 1,482 | 1,683 | | |
| | Pending | 1,659 | 1,376 | 1,324 | 1,245 | 1,373 | 1,568 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 15.4 | Over Last Year | 8 | 1 |
| | | 11.6 | 16.5 | 4.8 | 7.4 | Over Earlier Years | | 37 | 3 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | 18.7 | 11.3 | 0.0 | 1.0 | 12.0 | 5.2 | | |
| **Actions per Judgeship** | Filings — Total | 334 | 321 | 356 | 347 | 324 | 373 | 64 | 7 |
| | Filings — Civil | 214 | 210 | 238 | 236 | 214 | 238 | 74 | 7 |
| | Filings — Criminal Felony | 97 | 82 | 85 | 76 | 74 | 93 | 23 | 3 |
| | Filings — Supervised Release Hearings | 23 | 29 | 33 | 35 | 36 | 42 | 21 | 3 |
| | Pending Cases | 332 | 275 | 265 | 249 | 275 | 314 | 69 | 6 |
| | Weighted Filings** | 393 | 329 | 331 | 344 | 333 | 392 | 63 | 5 |
| | Terminations | 350 | 374 | 365 | 361 | 296 | 337 | 74 | 9 |
| | Trials Completed | 18 | 33 | 24 | 31 | 27 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 13.7 | 14.1 | 12.8 | 11.4 | 13.5 | 13.1 | 81 | 9 |
| | From Filing to Disposition — Civil** | 9.8 | 7.5 | 7.6 | 5.0 | 7.6 | 7.9 | 24 | 3 |
| | From Filing to Trial (Civil Only)** | - | 21.0 | - | 22.0 | 18.3 | 16.7 | 8 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 70 | 52 | 42 | 22 | 38 | 38 | 32 | 5 |
| | | 7.2 | 6.5 | 4.7 | 2.7 | 4.2 | 3.6 | | |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.5 | 1.6 | 1.4 | 1.4 | | |
| | Jurors — Average Present for Jury Selection | 27.3 | 41.8 | 33.2 | 44.6 | 38.9 | 31.7 | | |
| | Jurors — Percent Not Selected or Challenged | 18.1 | 44.6 | 30.4 | 47.8 | 28.0 | 27.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,191 | 128 | 25 | 265 | 19 | 26 | 58 | 206 | 52 | 75 | 189 | 9 | 139 |
| Criminal* | 463 | 13 | 60 | 105 | 113 | 77 | 18 | 35 | 6 | 3 | 8 | 6 | 19 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## SOUTH CAROLINA

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** — Filings* | 4,670 | 5,508 | 5,460 | 4,559 | 4,625 | 4,385 | | |
| Terminations | 4,984 | 5,370 | 5,147 | 4,735 | 4,943 | 4,438 | | |
| Pending | 3,705 | 3,877 | 4,202 | 4,085 | 3,850 | 3,837 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | -5.2 | Over Last Year | 79 | 8 |
| | -6.1 | -20.4 | -19.7 | -3.8 | Over Earlier Years | | 70 | 5 |
| Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 12.0 | 29.3 | 11.6 | | |
| **Actions per Judgeship** — Filings — Total | 468 | 551 | 545 | 456 | 463 | 439 | 48 | 4 |
| Civil | 363 | 440 | 445 | 357 | 361 | 345 | 37 | 3 |
| Criminal Felony | 80 | 86 | 80 | 78 | 74 | 67 | 43 | 6 |
| Supervised Release Hearings | 25 | 25 | 20 | 21 | 28 | 27 | 43 | 7 |
| Pending Cases | 371 | 388 | 420 | 409 | 385 | 384 | 53 | 4 |
| Weighted Filings** | 462 | 519 | 503 | 461 | 455 | 466 | 43 | 4 |
| Terminations | 498 | 537 | 515 | 474 | 494 | 444 | 45 | 4 |
| Trials Completed | 39 | 39 | 36 | 31 | 39 | 29 | 16 | 4 |
| **Median Time (Months)** — From Filing to Disposition — Criminal Felony | 8.9 | 8.5 | 9.4 | 10.1 | 9.9 | 9.7 | 57 | 7 |
| Civil** | 9.5 | 8.0 | 8.2 | 8.2 | 10.8 | 8.7 | 45 | 5 |
| From Filing to Trial (Civil Only)** | 21.8 | 18.5 | 21.5 | 21.0 | 21.6 | 24.6 | 42 | 6 |
| **Other** — Number (and %) of Civil Cases Over 3 Years Old | 91 | 35 | 53 | 64 | 69 | 169 | 51 | 6 |
| | 3.1 | 1.2 | 1.6 | 2.0 | 2.2 | 5.3 | | |
| Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.6 | 1.7 | 1.6 | 1.8 | | |
| Jurors — Average Present for Jury Selection | 39.2 | 47.1 | 39.1 | 45.9 | 47.9 | 43.2 | | |
| Percent Not Selected or Challenged | 17.0 | 20.3 | 15.0 | 14.3 | 15.9 | 12.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,449 | 302 | 120 | 1,050 | 28 | 30 | 295 | 431 | 277 | 37 | 647 | 2 | 230 |
| Criminal* | 662 | 7 | 112 | 43 | 138 | 141 | 24 | 34 | 21 | 110 | 9 | 6 | 17 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 5,636 | 5,091 | 4,985 | 4,949 | 4,906 | 5,181 | **U.S.** | **Circuit** |
| | Terminations | | 5,623 | 4,828 | 5,034 | 4,778 | 4,716 | 5,181 | | |
| | Pending | | 3,059 | 3,038 | 2,761 | 2,846 | 3,027 | 3,010 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 5.6 | Over Last Year | 33 | 3 |
| | | | -8.1 | 1.8 | 3.9 | 4.7 | Over Earlier Years | | 73 | 6 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months** | | 9.0 | 20.0 | 24.7 | 12.0 | 12.0 | 7.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 462 | 453 | 451 | 446 | 472 | 39 | 2 |
| | | Civil | 354 | 294 | 288 | 295 | 298 | 311 | 51 | 4 |
| | | Criminal Felony | 112 | 123 | 120 | 110 | 102 | 105 | 19 | 2 |
| | | Supervised Release Hearings | 47 | 45 | 45 | 46 | 46 | 56 | 15 | 1 |
| | Pending Cases | | 278 | 276 | 251 | 259 | 275 | 274 | 75 | 7 |
| | Weighted Filings** | | 474 | 474 | 474 | 463 | 476 | 498 | 36 | 2 |
| | Terminations | | 511 | 439 | 458 | 434 | 429 | 471 | 37 | 2 |
| | Trials Completed | | 34 | 28 | 32 | 35 | 33 | 33 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.4 | 5.1 | 5.4 | 5.2 | 4.9 | 5.0 | 5 | 1 |
| | | Civil** | 5.9 | 4.8 | 4.8 | 4.6 | 4.9 | 5.1 | 3 | 1 |
| | From Filing to Trial (Civil Only)** | | 9.3 | 9.0 | 9.8 | 10.2 | 9.3 | 12.8 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 240 | 12 | 64 | 29 | 59 | 65 | | |
| | | | 12.1 | 0.7 | 4.1 | 1.7 | 3.1 | 3.5 | 30 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 50.4 | 44.1 | 45.9 | 50.2 | 41.0 | 51.5 | | |
| | | Percent Not Selected or Challenged | 36.4 | 36.5 | 37.2 | 33.3 | 37.4 | 40.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,419 | 68 | 249 | 910 | 24 | 63 | 249 | 467 | 268 | 198 | 417 | 2 | 504 |
| Criminal* | 1,148 | 25 | 317 | 296 | 120 | 200 | 29 | 62 | 8 | 24 | 21 | 7 | 39 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**VIRGINIA WESTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,800 | 1,562 | 1,529 | 1,428 | 1,495 | 1,535 | | |
| | Terminations | 1,912 | 1,732 | 1,583 | 1,440 | 1,477 | 1,554 | | |
| | Pending | 1,272 | 1,077 | 1,033 | 1,001 | 1,024 | 1,020 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 2.7 | Over Last Year | 49 | 5 |
| | | -14.7 | -1.7 | 0.4 | 7.5 | Over Earlier Years | | 83 | 8 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 7.3 | | |
| **Actions per Judgeship** | Filings — Total | 450 | 391 | 383 | 357 | 374 | 384 | 62 | 6 |
| | Filings — Civil | 335 | 287 | 294 | 266 | 290 | 290 | 55 | 5 |
| | Filings — Criminal Felony | 91 | 78 | 59 | 67 | 52 | 65 | 45 | 7 |
| | Filings — Supervised Release Hearings | 24 | 26 | 30 | 24 | 32 | 29 | 36 | 6 |
| | Pending Cases | 318 | 269 | 258 | 250 | 256 | 255 | 83 | 8 |
| | Weighted Filings** | 446 | 370 | 371 | 344 | 354 | 372 | 66 | 6 |
| | Terminations | 478 | 433 | 396 | 360 | 369 | 389 | 62 | 6 |
| | Trials Completed | 30 | 55 | 54 | 50 | 45 | 47 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.4 | 8.7 | 7.8 | 8.6 | 7.5 | 6.8 | 20 | 3 |
| | From Filing to Disposition — Civil** | 8.6 | 8.6 | 8.7 | 8.9 | 8.0 | 8.8 | 47 | 6 |
| | From Filing to Trial (Civil Only)** | 18.4 | 14.5 | 17.5 | 21.0 | - | 13.0 | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 63 | 30 | 27 | 13 | 11 | 14 | 9 | 1 |
| | | 8.0 | 4.5 | 4.2 | 2.1 | 1.6 | 2.1 | | |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.6 | 1.9 | 1.6 | 1.7 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 41.4 | 42.5 | 43.4 | 41.3 | 42.7 | 43.8 | | |
| | Jurors — Percent Not Selected or Challenged | 22.5 | 16.5 | 5.7 | 19.0 | 17.1 | 28.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,161 | 202 | 20 | 484 | 4 | 16 | 43 | 87 | 78 | 22 | 142 | 1 | 62 |
| Criminal* | 256 | 3 | 92 | 9 | 41 | 37 | 2 | 20 | 10 | 10 | 7 | 3 | 22 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### W. VIRGINIA NORTHERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 974 | 1,006 | 1,109 | 991 | 1,027 | 992 | | |
| | Terminations | 1,000 | 895 | 1,315 | 1,124 | 974 | 1,080 | | |
| | Pending | 918 | 1,038 | 839 | 704 | 756 | 673 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -3.4 | Over Last Year | 70 | 7 |
| | | 1.8 | -1.4 | -10.6 | 0.1 | Over Earlier Years | | 56 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 13.8 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 325 | 335 | 369 | 330 | 343 | 331 | 74 | 8 |
| | Civil | 199 | 211 | 256 | 204 | 203 | 202 | 80 | 8 |
| | Criminal Felony | 89 | 100 | 86 | 94 | 81 | 86 | 28 | 5 |
| | Supervised Release Hearings | 37 | 24 | 27 | 32 | 59 | 43 | 19 | 2 |
| | Pending Cases | 306 | 346 | 280 | 235 | 252 | 224 | 88 | 9 |
| | Weighted Filings** | 316 | 345 | 363 | 329 | 300 | 334 | 75 | 8 |
| | Terminations | 333 | 298 | 438 | 375 | 325 | 360 | 70 | 8 |
| | Trials Completed | 18 | 14 | 13 | 18 | 14 | 19 | 59 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.3 | 6.4 | 7.4 | 6.3 | 6.4 | 5.8 | 11 | 2 |
| | Civil** | 11.7 | 12.1 | 10.0 | 9.9 | 8.6 | 9.3 | 59 | 7 |
| | From Filing to Trial (Civil Only)** | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 16 | 18 | 22 | 16 | 14 | 15 | 24 | 2 |
| | | 2.3 | 2.5 | 3.6 | 3.1 | 2.5 | 3.2 | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.4 | 1.3 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 35.1 | 46.1 | 64.5 | 44.5 | 43.8 | 52.7 | | |
| | Percent Not Selected or Challenged | 29.0 | 24.9 | 50.4 | 31.7 | 24.0 | 31.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 606 | 45 | 14 | 211 | 3 | 25 | 32 | 82 | 78 | 16 | 40 | - | 60 |
| Criminal* | 256 | 5 | 111 | 10 | 48 | 18 | 22 | 19 | 3 | 6 | 7 | 5 | 2 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### W. VIRGINIA SOUTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 1,643 | 1,194 | 1,875 | 1,798 | 2,010 | 1,360 | **U.S.** | **Circuit** |
| | Terminations | | 1,703 | 1,374 | 1,352 | 1,921 | 1,481 | 2,215 | | |
| | Pending | | 1,373 | 1,191 | 1,720 | 1,625 | 2,154 | 3,269 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -32.3 | Over Last Year | 94 | 9 |
| | | | -17.2 | 13.9 | -27.5 | -24.4 | Over Earlier Years | | 88 | 9 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | | 5.1 | 0.0 | 0.0 | 9.0 | 0.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 329 | 239 | 375 | 359 | 402 | 271 | 85 | 9 |
| | | Civil | 252 | 178 | 306 | 285 | 342 | 193 | 81 | 9 |
| | | Criminal Felony | 50 | 43 | 48 | 55 | 40 | 54 | 58 | 9 |
| | | Supervised Release Hearings | 27 | 18 | 21 | 19 | 20 | 24 | 49 | 8 |
| | Pending Cases | | 275 | 238 | 344 | 325 | 431 | 654 | 10 | 1 |
| | Weighted Filings** | | 429 | 224 | 326 | 291 | 336 | 259 | 87 | 9 |
| | Terminations | | 341 | 275 | 270 | 384 | 296 | 443 | 46 | 5 |
| | Trials Completed | | 17 | 19 | 15 | 14 | 18 | 13 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.0 | 6.9 | 6.8 | 7.7 | 7.6 | 30 | 4 |
| | | Civil** | 8.7 | 10.3 | 9.2 | 4.6 | 9.4 | 16.0 | 91 | 9 |
| | From Filing to Trial (Civil Only)** | | 20.0 | 21.0 | - | - | - | 21.6 | 25 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 18 | 27 | 50 | 35 | 34 | 2,068 | 94 | 9 |
| | | | 1.5 | 2.7 | 3.3 | 2.5 | 1.7 | 67.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.1 | 1.5 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 26.9 | 46.8 | 30.1 | 31.8 | 35.1 | 29.1 | | |
| | | Percent Not Selected or Challenged | 2.6 | 20.6 | 2.6 | 10.1 | 3.3 | 5.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 967 | 113 | 152 | 174 | 10 | 12 | 65 | 128 | 117 | 9 | 87 | - | 100 |
| Criminal* | 272 | 5 | 151 | 4 | 46 | 29 | 4 | 13 | 7 | 4 | 2 | 2 | 5 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## LOUISIANA EASTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | | Filings* | 10,173 | 10,949 | 8,690 | 7,685 | 5,868 | 4,069 | **U.S.** | **Circuit** |
| | | Terminations | 3,611 | 6,596 | 9,680 | 8,148 | 10,155 | 6,348 | | |
| | | Pending | 12,238 | 16,431 | 15,654 | 15,105 | 10,723 | 8,425 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -30.7 | Over Last Year | 93 | 9 |
| | | | -60.0 | -62.8 | -53.2 | -47.1 | Over Earlier Years | | 94 | 9 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 9.5 | 12.0 | 30.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 848 | 913 | 724 | 641 | 489 | 339 | 73 | 9 |
| | | Civil | 817 | 874 | 694 | 606 | 456 | 313 | 50 | 6 |
| | | Criminal Felony | 23 | 31 | 23 | 27 | 25 | 19 | 94 | 9 |
| | | Supervised Release Hearings | 8 | 8 | 7 | 8 | 8 | 7 | 87 | 7 |
| | | Pending Cases | 1,020 | 1,369 | 1,305 | 1,259 | 894 | 702 | 8 | 1 |
| | | Weighted Filings** | 568 | 914 | 852 | 651 | 381 | 298 | 83 | 9 |
| | | Terminations | 301 | 550 | 807 | 679 | 846 | 529 | 26 | 3 |
| | | Trials Completed | 13 | 12 | 14 | 14 | 12 | 12 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 9.3 | 8.8 | 10.1 | 8.4 | 9.8 | 59 | 6 |
| | | Civil** | 11.6 | 7.9 | 8.8 | 13.2 | 33.2 | 22.7 | 93 | 9 |
| | | From Filing to Trial (Civil Only)** | 20.0 | 19.7 | 17.6 | 22.3 | 20.1 | 17.8 | 11 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 569 | 374 | 2,065 | 6,084 | 3,283 | 1,061 | | |
| | | | 4.8 | 2.3 | 13.4 | 41.1 | 31.4 | 13.0 | 80 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.6 | 1.4 | 1.5 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 37.9 | 34.6 | 49.5 | 45.3 | 72.1 | 67.3 | | |
| | | Percent Not Selected or Challenged | 44.3 | 39.5 | 52.3 | 45.0 | 65.9 | 53.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,756 | 58 | 1,028 | 413 | 5 | 87 | 69 | 606 | 890 | 51 | 294 | 1 | 254 |
| Criminal* | 222 | - | 51 | 28 | 28 | 59 | 6 | 4 | 3 | 14 | 4 | 16 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### LOUISIANA MIDDLE

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,310 | 1,236 | 1,098 | 1,255 | 1,164 | 1,096 | | |
| | Terminations | 1,726 | 7,536 | 2,634 | 1,208 | 1,132 | 1,123 | | |
| | Pending | 9,211 | 2,894 | 1,151 | 1,178 | 1,201 | 1,170 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -5.9 | Over Last Year | 80 | 8 |
| | | -16.3 | -11.3 | -0.2 | -12.7 | Over Earlier Years | | 85 | 6 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 8.5 | 12.0 | 12.0 | 8.4 | 2.4 | | |
| **Actions per Judgeship** | **Filings** Total | 437 | 412 | 366 | 418 | 388 | 366 | 67 | 6 |
| | Civil | 355 | 333 | 306 | 360 | 322 | 311 | 51 | 7 |
| | Criminal Felony | 75 | 74 | 53 | 48 | 55 | 46 | 76 | 5 |
| | Supervised Release Hearings | 7 | 5 | 7 | 10 | 11 | 9 | 83 | 6 |
| | Pending Cases | 3,070 | 965 | 384 | 393 | 400 | 390 | 52 | 6 |
| | Weighted Filings** | 390 | 420 | 365 | 393 | 389 | 355 | 71 | 7 |
| | Terminations | 575 | 2,512 | 878 | 403 | 377 | 374 | 69 | 8 |
| | Trials Completed | 24 | 25 | 18 | 19 | 26 | 35 | 8 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.8 | 9.4 | 14.0 | 13.5 | 12.9 | 11.8 | 74 | 8 |
| | From Filing to Disposition — Civil** | 6.4 | 127.6 | 166.4 | 5.3 | 8.1 | 11.6 | 80 | 6 |
| | From Filing to Trial (Civil Only)** | - | 38.0 | - | - | 48.2 | 31.8 | 65 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 7,907 | 1,561 | 77 | 72 | 99 | 86 | 72 | 8 |
| | | 90.3 | 65.7 | 9.0 | 7.9 | 10.4 | 9.3 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 24.3 | 35.2 | 43.6 | 30.5 | 27.5 | 47.9 | | |
| | Jurors — Percent Not Selected or Challenged | 16.8 | 25.2 | 33.6 | 19.4 | 19.3 | 39.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 933 | 32 | 38 | 307 | 1 | 12 | 24 | 169 | 147 | 8 | 118 | - | 77 |
| Criminal* | 136 | 2 | 37 | 16 | 41 | 16 | 1 | 4 | 7 | 2 | 1 | 4 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 2,792 | 2,785 | 2,448 | 2,668 | 2,443 | 2,525 | | |
| | Terminations | | 2,990 | 2,749 | 2,546 | 2,510 | 2,502 | 2,413 | | |
| | Pending | | 2,517 | 2,544 | 2,420 | 2,557 | 2,499 | 2,600 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 3.4 | Over Last Year | 45 | 4 |
| | | | -9.6 | -9.3 | 3.1 | -5.4 | Over Earlier Years | | 76 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 7.5 | 8.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 399 | 398 | 350 | 382 | 350 | 361 | 68 | 7 |
| | | Civil | 334 | 353 | 300 | 330 | 302 | 319 | 47 | 5 |
| | | Criminal Felony | 52 | 34 | 35 | 35 | 32 | 26 | 90 | 8 |
| | | Supervised Release Hearings | 13 | 11 | 15 | 17 | 16 | 16 | 68 | 5 |
| | Pending Cases | | 360 | 363 | 346 | 365 | 357 | 371 | 55 | 7 |
| | Weighted Filings** | | 367 | 393 | 321 | 337 | 317 | 326 | 76 | 8 |
| | Terminations | | 427 | 393 | 364 | 359 | 357 | 345 | 73 | 9 |
| | Trials Completed | | 16 | 14 | 17 | 26 | 21 | 23 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 9.2 | 11.2 | 9.4 | 10.3 | 8.9 | 47 | 5 |
| | | Civil** | 12.8 | 9.9 | 12.0 | 12.4 | 10.6 | 13.8 | 87 | 8 |
| | From Filing to Trial (Civil Only)** | | 25.5 | 34.0 | 23.0 | 28.0 | 24.1 | 24.9 | 43 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 101 | 93 | 90 | 130 | 136 | 103 | 40 | 4 |
| | | | 4.6 | 4.1 | 4.2 | 5.6 | 6.0 | 4.3 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.3 | 1.5 | 1.5 | 2.1 | | |
| | Jurors | Average Present for Jury Selection | 40.6 | 39.9 | 52.1 | 44.4 | 40.7 | 39.9 | | |
| | | Percent Not Selected or Challenged | 32.6 | 37.3 | 46.5 | 34.9 | 33.2 | 25.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,233 | 141 | 79 | 1,087 | - | 56 | 59 | 209 | 328 | 8 | 207 | - | 59 |
| Criminal* | 180 | 4 | 26 | 13 | 30 | 30 | 6 | 40 | 8 | 11 | 3 | 4 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### MISSISSIPPI NORTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | | 1,321 | 1,159 | 1,130 | 1,010 | 1,029 | 1,067 | | |
| | Terminations | | 1,367 | 1,192 | 1,370 | 1,030 | 1,070 | 1,141 | | |
| | Pending | | 1,519 | 1,483 | 1,231 | 1,183 | 1,127 | 1,044 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 3.7 | Over Last Year | 42 | 3 |
| | | | -19.2 | -7.9 | -5.6 | 5.6 | Over Earlier Years | | 90 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | | 0.0 | 4.0 | 0.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 441 | 387 | 377 | 337 | 343 | 356 | 70 | 8 |
| | | Civil | 376 | 316 | 327 | 285 | 288 | 309 | 53 | 8 |
| | | Criminal Felony | 51 | 57 | 41 | 46 | 51 | 44 | 79 | 6 |
| | | Supervised Release Hearings | 14 | 14 | 9 | 6 | 4 | 3 | 90 | 8 |
| | Pending Cases | | 506 | 494 | 410 | 394 | 376 | 348 | 62 | 9 |
| | Weighted Filings** | | 411 | 430 | 409 | 380 | 376 | 394 | 62 | 6 |
| | Terminations | | 456 | 397 | 457 | 343 | 357 | 380 | 66 | 7 |
| | Trials Completed | | 26 | 20 | 25 | 28 | 26 | 26 | 23 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 9.0 | 9.9 | 12.4 | 12.6 | 13.5 | 85 | 9 |
| | | Civil** | 12.3 | 12.4 | 16.6 | 12.4 | 10.9 | 12.5 | 84 | 7 |
| | From Filing to Trial (Civil Only)** | | 24.0 | 23.0 | 25.5 | 23.0 | 33.0 | 24.3 | 41 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 286 | 280 | 30 | 117 | 121 | 25 | 17 | 3 |
| | | | 20.7 | 21.3 | 2.8 | 11.8 | 13.2 | 2.9 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.6 | 1.6 | 1.4 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 26.0 | 30.3 | 29.3 | 35.0 | 39.9 | 34.2 | | |
| | | Percent Not Selected or Challenged | 27.4 | 38.4 | 30.3 | 37.9 | 31.6 | 28.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 926 | 69 | 70 | 216 | 10 | 27 | 26 | 138 | 128 | 4 | 189 | 2 | 47 |
| Criminal* | 133 | 1 | 16 | 3 | 38 | 18 | 2 | 32 | 12 | 1 | 4 | 2 | 4 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | | 3,348 | 3,260 | 3,529 | 2,886 | 2,641 | 2,506 | | | |
| | | Terminations | | 5,142 | 3,432 | 3,215 | 3,660 | 2,922 | 2,583 | | | |
| | | Pending | | 2,897 | 2,909 | 3,345 | 2,507 | 2,216 | 2,118 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -5.1 | Over Last Year | | 78 | 7 |
| | | | | -25.2 | -23.1 | -29.0 | -13.2 | Over Earlier Years | | | 93 | 8 |
| | | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | | Vacant Judgeship Months** | | 17.5 | 18.7 | 12.0 | 12.0 | 12.0 | 2.6 | | | |
| **Actions per Judgeship** | **Filings** | Total | | 558 | 543 | 588 | 481 | 441 | 418 | | 54 | 5 |
| | | Civil | | 463 | 450 | 499 | 409 | 367 | 355 | | 36 | 4 |
| | | Criminal Felony | | 72 | 67 | 66 | 51 | 45 | 39 | | 82 | 7 |
| | | Supervised Release Hearings | | 23 | 26 | 23 | 21 | 29 | 24 | | 49 | 4 |
| | | Pending Cases | | 483 | 485 | 558 | 418 | 369 | 353 | | 60 | 8 |
| | | Weighted Filings** | | 541 | 562 | 547 | 495 | 410 | 415 | | 56 | 5 |
| | | Terminations | | 857 | 572 | 536 | 610 | 487 | 431 | | 49 | 6 |
| | | Trials Completed | | 21 | 26 | 28 | 24 | 23 | 22 | | 39 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 7.6 | 6.9 | 6.7 | 6.9 | 7.6 | 7.6 | | 30 | 4 |
| | | Civil** | | 6.2 | 10.8 | 10.6 | 5.8 | 8.1 | 9.4 | | 61 | 5 |
| | From Filing to Trial (Civil Only)** | | | 25.5 | 23.4 | 24.0 | 24.0 | 26.4 | 19.7 | | 17 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | | 91 | 64 | 75 | 107 | 73 | 82 | | | |
| | | | | 3.5 | 2.5 | 2.5 | 4.7 | 3.7 | 4.3 | | 40 | 4 |
| | | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | | | |
| | Jurors | Average Present for Jury Selection | | 35.4 | 38.1 | 38.9 | 37.5 | 43.7 | 29.3 | | | |
| | | Percent Not Selected or Challenged | | 37.2 | 42.7 | 44.1 | 32.4 | 44.0 | 25.5 | | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,128 | 42 | 296 | 545 | 20 | 45 | 72 | 368 | 305 | 9 | 320 | 6 | 100 |
| Criminal* | 234 | 1 | 50 | 21 | 38 | 44 | 8 | 16 | 6 | 25 | 4 | 5 | 16 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## TEXAS NORTHERN

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| | | | | | | | **U.S.** | **Circuit** |

### Overall Caseload Statistics

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|
| Filings* | 5,646 | 5,312 | 5,076 | 5,279 | 5,629 | 6,197 | | |
| Terminations | 5,745 | 5,580 | 5,109 | 5,074 | 5,235 | 5,608 | | |
| Pending | 4,326 | 3,888 | 3,903 | 4,110 | 4,526 | 4,879 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 10.1 | Over Last Year | 19 | 1 |
| | 9.8 | 16.7 | 22.1 | 17.4 | Over Earlier Years | | 40 | 3 |
| Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | | |

### Actions per Judgeship

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Filings** | Total | 470 | 443 | 423 | 440 | 469 | 516 | 31 | 3 |
| | Civil | 376 | 351 | 338 | 360 | 383 | 436 | 22 | 1 |
| | Criminal Felony | 64 | 69 | 61 | 55 | 58 | 54 | 58 | 4 |
| | Supervised Release Hearings | 30 | 23 | 24 | 25 | 28 | 26 | 46 | 3 |
| Pending Cases | | 361 | 324 | 325 | 343 | 377 | 407 | 50 | 5 |
| Weighted Filings** | | 493 | 470 | 436 | 447 | 483 | 503 | 34 | 4 |
| Terminations | | 479 | 465 | 426 | 423 | 436 | 467 | 38 | 4 |
| Trials Completed | | 24 | 19 | 22 | 23 | 26 | 23 | 35 | 5 |

### Median Time (Months)

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| From Filing to Disposition | Criminal Felony | 7.2 | 6.9 | 7.4 | 7.0 | 5.9 | 6.4 | 15 | 3 |
| | Civil** | 7.4 | 6.8 | 7.4 | 7.0 | 6.5 | 6.6 | 12 | 1 |
| From Filing to Trial (Civil Only)** | | 20.0 | 19.4 | 24.1 | 21.0 | 20.3 | 20.2 | 22 | 5 |

### Other

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| Number (and %) of Civil Cases Over 3 Years Old | | 146 | 42 | 59 | 47 | 89 | 59 | | |
| | | 4.3 | 1.4 | 1.9 | 1.4 | 2.4 | 1.5 | 4 | 1 |
| Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.6 | 1.6 | 1.6 | | |
| Jurors | Average Present for Jury Selection | 39.5 | 43.2 | 45.0 | 43.7 | 42.9 | 36.1 | | |
| | Percent Not Selected or Challenged | 36.2 | 40.2 | 41.7 | 39.5 | 37.8 | 35.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,234 | 177 | 592 | 1,611 | 29 | 325 | 266 | 612 | 245 | 157 | 588 | 4 | 628 |
| Criminal* | 644 | 1 | 92 | 169 | 110 | 86 | 37 | 51 | 18 | 49 | 9 | 7 | 15 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### TEXAS EASTERN

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | | | | | | U.S. | Circuit |
| Filings* | 3,658 | 3,873 | 3,498 | 3,725 | 3,599 | 3,868 | | |
| Terminations | 3,623 | 3,572 | 3,679 | 3,455 | 3,345 | 3,672 | | |
| Pending | 3,079 | 3,352 | 3,179 | 3,445 | 3,701 | 3,907 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 7.5 Over Last Year | | 27 | 2 |
| | 5.7 | -0.1 | 10.6 | 3.8 | Over Earlier Years | | 46 | 4 |
| Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 457 | 484 | 437 | 466 | 451 | 483 | 37 | 4 |
| | | Civil | 375 | 403 | 358 | 399 | 374 | 414 | 27 | 2 |
| | | Criminal Felony | 82 | 81 | 79 | 67 | 76 | 69 | 41 | 3 |
| | | Supervised Release Hearings | 0 | 0 | 0 | 0 | 1 | 0 | - | - |
| | Pending Cases | 385 | 419 | 397 | 431 | 463 | 488 | 25 | 3 |
| | Weighted Filings** | 550 | 674 | 616 | 594 | 683 | 847 | 3 | 1 |
| | Terminations | 453 | 447 | 460 | 432 | 418 | 459 | 40 | 5 |
| | Trials Completed | 21 | 18 | 24 | 22 | 22 | 16 | 65 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.7 | 9.6 | 10.3 | 9.8 | 11.6 | 71 | 7 |
| | | Civil** | 9.0 | 9.0 | 9.2 | 10.8 | 9.6 | 8.6 | 42 | 4 |
| | From Filing to Trial (Civil Only)** | 17.7 | 18.0 | 18.5 | 25.0 | 21.7 | 23.7 | 38 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 80 | 41 | 76 | 116 | 141 | 166 | 48 | 6 |
| | | 3.2 | 1.5 | 2.9 | 4.0 | 4.6 | 5.1 | | |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.8 | 1.9 | 2.0 | 2.0 | 2.0 | | |
| | Jurors | Average Present for Jury Selection | 36.9 | 40.3 | 34.5 | 40.5 | 42.7 | 38.9 | | |
| | | Percent Not Selected or Challenged | 30.1 | 35.5 | 36.7 | 38.7 | 38.0 | 30.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,315 | 136 | 96 | 1,045 | 36 | 156 | 95 | 315 | 173 | 775 | 260 | 3 | 225 |
| Criminal* | 549 | 13 | 129 | 85 | 132 | 77 | 4 | 40 | 10 | 20 | 3 | 9 | 27 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### TEXAS SOUTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 13,469 | 13,345 | 14,512 | 14,847 | 16,621 | 15,937 | | |
| | | Terminations | 14,632 | 13,068 | 13,991 | 13,228 | 16,020 | 16,222 | | |
| | | Pending | 8,757 | 9,085 | 8,831 | 10,364 | 10,888 | 10,627 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -4.1 | Over Last Year | 74 | 6 |
| | | | 18.3 | 19.4 | 9.8 | 7.3 | Over Earlier Years | | 26 | 2 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months** | 3.8 | 0.0 | 0.0 | 7.0 | 32.2 | 42.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 709 | 703 | 764 | 781 | 875 | 839 | 6 | 2 |
| | | Civil | 340 | 339 | 332 | 298 | 347 | 379 | 31 | 3 |
| | | Criminal Felony | 277 | 274 | 345 | 406 | 422 | 351 | 5 | 2 |
| | | Supervised Release Hearings | 92 | 90 | 87 | 77 | 106 | 109 | 5 | 2 |
| | | Pending Cases | 461 | 478 | 465 | 545 | 573 | 559 | 17 | 2 |
| | | Weighted Filings** | 536 | 543 | 548 | 598 | 680 | 650 | 10 | 3 |
| | | Terminations | 770 | 688 | 736 | 696 | 843 | 854 | 5 | 2 |
| | | Trials Completed | 23 | 26 | 22 | 21 | 28 | 29 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.0 | 4.5 | 4.4 | 4.6 | 4.6 | 3 | 1 |
| | | Civil** | 8.6 | 6.6 | 6.2 | 6.9 | 6.3 | 6.8 | 14 | 2 |
| | | From Filing to Trial (Civil Only)** | 18.8 | 20.3 | 18.8 | 19.0 | 19.8 | 20.1 | 19 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 229 | 180 | 143 | 152 | 156 | 324 | | |
| | | | 5.0 | 4.1 | 3.4 | 3.3 | 3.1 | 5.9 | 56 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 44.4 | 43.5 | 44.2 | 50.4 | 48.2 | 50.3 | | |
| | | Percent Not Selected or Challenged | 37.4 | 33.2 | 32.8 | 38.9 | 36.3 | 40.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,192 | 89 | 180 | 1,313 | 82 | 352 | 440 | 2,547 | 463 | 176 | 621 | 2 | 927 |
| Criminal* | 6,667 | 714 | 509 | 4,776 | 210 | 186 | 36 | 74 | 10 | 19 | 40 | 56 | 37 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### TEXAS WESTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 8,996 | 9,463 | 10,547 | 11,410 | 11,952 | 11,854 | **U.S.** | **Circuit** |
| | Terminations | | 9,312 | 9,141 | 10,256 | 11,099 | 11,637 | 11,339 | | |
| | Pending | | 4,911 | 5,226 | 5,492 | 5,689 | 5,932 | 6,343 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -0.8 | Over Last Year | 62 | 5 |
| | | | 31.8 | 25.3 | 12.4 | 3.9 | Over Earlier Years | | 12 | 1 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 17.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 692 | 729 | 811 | 877 | 920 | 912 | 5 | 1 |
| | | Civil | 247 | 246 | 243 | 229 | 234 | 248 | 71 | 9 |
| | | Criminal Felony | 361 | 393 | 471 | 543 | 574 | 550 | 2 | 1 |
| | | Supervised Release Hearings | 84 | 90 | 97 | 105 | 112 | 114 | 4 | 1 |
| | Pending Cases | | 378 | 402 | 422 | 438 | 456 | 488 | 25 | 3 |
| | Weighted Filings** | | 629 | 650 | 688 | 691 | 754 | 752 | 5 | 2 |
| | Terminations | | 716 | 703 | 789 | 854 | 895 | 872 | 4 | 1 |
| | Trials Completed | | 25 | 28 | 27 | 28 | 42 | 45 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.0 | 5.0 | 4.4 | 4.4 | 4.6 | 3 | 1 |
| | | Civil** | 9.5 | 7.5 | 8.3 | 8.3 | 8.7 | 7.4 | 20 | 3 |
| | From Filing to Trial (Civil Only)** | | 14.6 | 15.8 | 18.0 | 17.5 | 20.6 | 15.9 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 76 | 54 | 39 | 42 | 54 | 54 | | |
| | | | 2.9 | 2.3 | 1.6 | 1.8 | 2.4 | 2.3 | 12 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 55.4 | 47.1 | 23.9 | 48.1 | 30.2 | 57.5 | | |
| | | Percent Not Selected or Challenged | 46.5 | 41.1 | 40.4 | 39.0 | 47.1 | 46.4 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,223 | 80 | 79 | 957 | 81 | 183 | 175 | 432 | 163 | 128 | 496 | 1 | 448 |
| Criminal* | 7,150 | 818 | 511 | 4,815 | 217 | 444 | 35 | 120 | 28 | 35 | 42 | 45 | 40 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 2,531 | 2,161 | 2,400 | 2,117 | 2,024 | 2,102 | | |
| | Terminations | | 2,781 | 2,292 | 2,284 | 2,205 | 2,002 | 2,164 | | |
| | Pending | | 1,951 | 1,827 | 1,926 | 1,818 | 1,839 | 1,914 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 3.9 | Over Last Year | 40 | 4 |
| | | | -17.0 | -2.7 | -12.4 | -0.7 | Over Earlier Years | | 87 | 9 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months** | | 2.7 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 461 | 393 | 436 | 386 | 368 | 382 | 63 | 8 |
| | | Civil | 353 | 292 | 313 | 269 | 275 | 288 | 57 | 7 |
| | | Criminal Felony | 84 | 76 | 98 | 87 | 67 | 66 | 44 | 4 |
| | | Supervised Release Hearings | 24 | 25 | 25 | 30 | 26 | 28 | 40 | 4 |
| | Pending Cases | | 355 | 332 | 350 | 331 | 334 | 348 | 62 | 9 |
| | Weighted Filings** | | 418 | 373 | 433 | 398 | 368 | 355 | 71 | 9 |
| | Terminations | | 506 | 417 | 415 | 401 | 364 | 393 | 60 | 7 |
| | Trials Completed | | 14 | 13 | 12 | 12 | 13 | 13 | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.7 | 6.9 | 6.9 | 7.6 | 7.3 | 25 | 2 |
| | | Civil** | 9.3 | 9.4 | 9.4 | 9.9 | 9.4 | 8.9 | 51 | 3 |
| | From Filing to Trial (Civil Only)** | | - | 24.0 | - | 22.5 | 24.5 | 23.6 | 37 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 74 | 84 | 73 | 46 | 54 | 76 | | |
| | | | 4.8 | 5.8 | 5.0 | 3.3 | 3.8 | 5.2 | 49 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.6 | 1.6 | 1.8 | | |
| | Jurors | Average Present for Jury Selection | 56.7 | 52.1 | 54.5 | 53.7 | 53.7 | 53.6 | | |
| | | Percent Not Selected or Challenged | 45.6 | 38.2 | 36.7 | 42.2 | 44.6 | 50.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,583 | 223 | 160 | 311 | 5 | 215 | 62 | 168 | 171 | 15 | 164 | - | 89 |
| Criminal* | 362 | 22 | 104 | 31 | 64 | 47 | 11 | 24 | 9 | 14 | 7 | 7 | 22 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**KENTUCKY WESTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 1,742 | 1,608 | 1,612 | 1,846 | 1,716 | 1,565 | | |
| | Terminations | 1,719 | 1,575 | 1,636 | 1,454 | 1,829 | 1,709 | | |
| | Pending | 1,598 | 1,588 | 1,570 | 1,902 | 1,785 | 1,642 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -8.8 | Over Last Year | 85 | 9 |
| | | -10.2 | -2.7 | -2.9 | -15.2 | Over Earlier Years | | 77 | 8 |
| | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 388 | 358 | 358 | 410 | 382 | 348 | 71 | 9 |
| | Civil | 314 | 291 | 297 | 344 | 319 | 287 | 58 | 8 |
| | Criminal Felony | 59 | 55 | 50 | 55 | 51 | 49 | 70 | 7 |
| | Supervised Release Hearings | 15 | 12 | 11 | 11 | 12 | 12 | 77 | 9 |
| | Pending Cases | 355 | 353 | 349 | 423 | 397 | 365 | 57 | 8 |
| | Weighted Filings** | 410 | 387 | 398 | 425 | 414 | 371 | 67 | 8 |
| | Terminations | 382 | 350 | 364 | 323 | 406 | 380 | 66 | 9 |
| | Trials Completed | 24 | 17 | 14 | 10 | 13 | 16 | 65 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.7 | 11.6 | 10.3 | 10.6 | 12.4 | 13.3 | 84 | 7 |
| | Civil** | 8.7 | 9.6 | 9.2 | 9.0 | 8.2 | 10.0 | 69 | 5 |
| | From Filing to Trial (Civil Only)** | 27.5 | 31.0 | 28.0 | 28.0 | 30.7 | 25.3 | 46 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 92 | 57 | 72 | 70 | 75 | 75 | 52 | 5 |
| | | 7.0 | 4.4 | 5.6 | 4.4 | 5.0 | 5.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.7 | 1.7 | 1.9 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 43.5 | 45.4 | 21.5 | 58.3 | 52.6 | 39.9 | | |
| | Percent Not Selected or Challenged | 20.6 | 25.7 | 31.1 | 52.7 | 34.8 | 29.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,291 | 123 | 73 | 226 | 10 | 94 | 125 | 161 | 158 | 37 | 189 | 1 | 94 |
| Criminal* | 215 | 6 | 55 | 32 | 29 | 43 | 6 | 22 | 10 | 2 | 4 | 1 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 6,399 | 6,313 | 6,159 | 5,598 | 5,882 | 6,543 | | |
| | | Terminations | 20,933 | 6,185 | 6,559 | 5,818 | 5,878 | 6,194 | | |
| | | Pending | 6,231 | 6,316 | 6,056 | 5,478 | 5,502 | 5,876 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 11.2 | Over Last Year | 16 | 3 |
| | | | 2.3 | 3.6 | 6.2 | 16.9 | Over Earlier Years | | 53 | 6 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months** | 28.4 | 20.9 | 20.8 | 20.9 | 24.8 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 427 | 421 | 411 | 373 | 392 | 436 | 50 | 4 |
| | | Civil | 377 | 372 | 363 | 328 | 339 | 377 | 32 | 4 |
| | | Criminal Felony | 36 | 31 | 34 | 32 | 37 | 42 | 81 | 9 |
| | | Supervised Release Hearings | 14 | 18 | 14 | 13 | 16 | 17 | 66 | 8 |
| | | Pending Cases | 415 | 421 | 404 | 365 | 367 | 392 | 51 | 7 |
| | | Weighted Filings** | 440 | 410 | 414 | 394 | 400 | 423 | 54 | 7 |
| | | Terminations | 1,396 | 412 | 437 | 388 | 392 | 413 | 53 | 4 |
| | | Trials Completed | 11 | 13 | 10 | 12 | 12 | 13 | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 14.3 | 12.6 | 11.4 | 11.1 | 10.9 | 65 | 6 |
| | | Civil** | 101.2 | 8.3 | 9.7 | 9.0 | 8.4 | 8.4 | 35 | 2 |
| | | From Filing to Trial (Civil Only)** | 24.0 | 25.8 | 24.0 | 27.5 | 24.6 | 23.4 | 36 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 208 | 179 | 450 | 177 | 262 | 398 | | |
| | | | 3.8 | 3.2 | 8.5 | 3.7 | 5.5 | 7.8 | 67 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.8 | 1.5 | 1.9 | 1.6 | 1.6 | | |
| | Jurors | Average Present for Jury Selection | 48.7 | 45.2 | 51.3 | 47.6 | 60.2 | 49.0 | | |
| | | Percent Not Selected or Challenged | 47.8 | 47.1 | 51.9 | 53.7 | 57.5 | 47.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,657 | 310 | 49 | 965 | 62 | 331 | 397 | 1,550 | 353 | 185 | 761 | 13 | 681 |
| Criminal* | 626 | 5 | 116 | 121 | 156 | 95 | 28 | 38 | 12 | 13 | 7 | 17 | 18 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 2,001 | 2,052 | 2,059 | 2,127 | 2,205 | 2,519 | U.S. | Circuit |
| | Terminations | 1,887 | 1,926 | 2,059 | 2,159 | 2,223 | 2,375 | | |
| | Pending | 1,547 | 1,657 | 1,672 | 1,646 | 1,617 | 1,763 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 14.2 | Over Last Year | 9 | 2 |
| | | 25.9 | 22.8 | 22.3 | 18.4 | Over Earlier Years | | 15 | 1 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 33.0 | 27.6 | 0.0 | | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 501 | 513 | 514 | 533 | 552 | 630 | 12 | 1 |
| | | Civil | 395 | 398 | 395 | 386 | 405 | 482 | 14 | 1 |
| | | Criminal Felony | 83 | 87 | 81 | 101 | 98 | 105 | 19 | 1 |
| | | Supervised Release Hearings | 23 | 28 | 38 | 46 | 49 | 43 | 19 | 2 |
| | Pending Cases | 387 | 414 | 418 | 412 | 404 | 441 | 38 | 5 |
| | Weighted Filings** | 497 | 499 | 492 | 492 | 511 | 599 | 20 | 1 |
| | Terminations | 472 | 482 | 515 | 540 | 556 | 594 | 15 | 1 |
| | Trials Completed | 22 | 19 | 16 | 21 | 25 | 21 | 44 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.0 | 7.1 | 6.8 | 6.4 | 6.0 | 12 | 1 |
| | | Civil** | 8.0 | 7.2 | 8.4 | 6.9 | 6.7 | 6.2 | 8 | 1 |
| | From Filing to Trial (Civil Only)** | 36.0 | 28.0 | 29.0 | 29.0 | 26.8 | 28.6 | 52 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 38 | 33 | 51 | 57 | 43 | 48 | | |
| | | 2.8 | 2.3 | 3.5 | 4.1 | 3.1 | 3.1 | 21 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.5 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 40.7 | 49.2 | 35.7 | 33.4 | 35.0 | 50.5 | | |
| | | Percent Not Selected or Challenged | 43.0 | 45.6 | 41.1 | 34.3 | 31.0 | 40.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,929 | 121 | 19 | 774 | 7 | 83 | 112 | 134 | 74 | 48 | 294 | 1 | 262 |
| Criminal* | 417 | 21 | 56 | 144 | 62 | 46 | 22 | 34 | 2 | 7 | 11 | 2 | 10 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### OHIO NORTHERN

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | U.S. | Circuit |

| Overall Caseload Statistics | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| | Filings* | 5,219 | 5,386 | 4,895 | 5,972 | 4,361 | 5,977 | | |
| | Terminations | 6,894 | 6,136 | 5,693 | 5,095 | 5,317 | 4,480 | | |
| | Pending | 6,884 | 5,772 | 4,978 | 5,854 | 4,892 | 6,386 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 37.1 | Over Last Year | 2 | 1 |
| | | 14.5 | 11.0 | 22.1 | 0.1 | Over Earlier Years | | 31 | 2 |
| | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 11 | | |
| | Vacant Judgeship Months** | 12.9 | 5.2 | 0.0 | 2.9 | 16.0 | 14.7 | | |

| Actions per Judgeship | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Filings | Total | 435 | 450 | 408 | 498 | 363 | 544 | 28 | 2 |
| | | Civil | 366 | 379 | 339 | 437 | 298 | 473 | 16 | 2 |
| | | Criminal Felony | 48 | 46 | 42 | 43 | 42 | 47 | 74 | 8 |
| | | Supervised Release Hearings | 21 | 25 | 27 | 18 | 23 | 24 | 49 | 6 |
| | Pending Cases | | 574 | 481 | 415 | 488 | 408 | 581 | 15 | 1 |
| | Weighted Filings** | | 402 | 377 | 378 | 395 | 374 | 453 | 46 | 5 |
| | Terminations | | 575 | 511 | 474 | 425 | 443 | 407 | 54 | 5 |
| | Trials Completed | | 14 | 17 | 14 | 15 | 14 | 15 | 69 | 7 |

| Median Time (Months) | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | From Filing to Disposition | Criminal Felony | 7.0 | 7.3 | 7.1 | 7.4 | 6.5 | 7.3 | 25 | 2 |
| | | Civil** | 13.5 | 10.0 | 8.9 | 10.4 | 13.1 | 10.5 | 71 | 7 |
| | From Filing to Trial (Civil Only)** | | 22.3 | 20.0 | 23.0 | 17.0 | 24.0 | 20.1 | 19 | 1 |

| Other | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number (and %) of Civil Cases Over 3 Years Old | | 321 | 585 | 779 | 667 | 342 | 453 | | |
| | | | 5.0 | 11.0 | 16.9 | 12.2 | 7.6 | 7.6 | 66 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.6 | 1.4 | 1.5 | 1.7 | | |
| | Jurors | Average Present for Jury Selection | 34.3 | 48.1 | 52.3 | 40.9 | 39.8 | 38.8 | | |
| | | Percent Not Selected or Challenged | 31.1 | 34.7 | 29.7 | 37.1 | 37.9 | 30.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,198 | 311 | 2,414 | 523 | 18 | 50 | 262 | 394 | 180 | 117 | 507 | 55 | 367 |
| Criminal* | 516 | 2 | 84 | 29 | 139 | 98 | 38 | 36 | 15 | 28 | 11 | 10 | 26 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## OHIO SOUTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 3,066 | 3,524 | 3,330 | 3,393 | 3,392 | 3,342 | **U.S.** | **Circuit** |
| | Terminations | | 3,296 | 3,340 | 3,626 | 3,219 | 3,415 | 3,471 | | |
| | Pending | | 3,422 | 3,560 | 3,281 | 3,460 | 3,423 | 3,277 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -1.5 | Over Last Year | 63 | 8 |
| | | | 9.0 | -5.2 | 0.4 | -1.5 | Over Earlier Years | | 41 | 5 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months** | | 7.0 | 0.0 | 0.0 | 8.9 | 7.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 383 | 441 | 416 | 425 | 424 | 418 | 54 | 6 |
| | | Civil | 297 | 355 | 333 | 334 | 332 | 330 | 43 | 5 |
| | | Criminal Felony | 62 | 52 | 54 | 64 | 65 | 60 | 52 | 5 |
| | | Supervised Release Hearings | 24 | 34 | 29 | 27 | 27 | 28 | 40 | 4 |
| | Pending Cases | | 428 | 445 | 410 | 433 | 428 | 410 | 47 | 6 |
| | Weighted Filings** | | 437 | 458 | 454 | 466 | 453 | 465 | 44 | 4 |
| | Terminations | | 412 | 418 | 453 | 402 | 427 | 434 | 48 | 3 |
| | Trials Completed | | 20 | 24 | 22 | 21 | 20 | 26 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.7 | 8.9 | 9.5 | 8.3 | 8.7 | 44 | 4 |
| | | Civil** | 12.6 | 10.6 | 10.3 | 10.6 | 10.4 | 10.3 | 70 | 6 |
| | From Filing to Trial (Civil Only)** | | 27.0 | 28.4 | 36.0 | 26.0 | 25.9 | 26.4 | 48 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 240 | 197 | 196 | 187 | 192 | 163 | | |
| | | | 8.3 | 6.5 | 7.2 | 6.7 | 6.9 | 6.1 | 57 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.5 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 50.6 | 53.2 | 53.7 | 48.3 | 42.4 | 43.2 | | |
| | | Percent Not Selected or Challenged | 48.6 | 42.8 | 36.9 | 37.8 | 38.1 | 39.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,642 | 336 | 74 | 382 | 41 | 46 | 295 | 303 | 134 | 96 | 640 | 2 | 293 |
| Criminal* | 477 | 13 | 122 | 64 | 55 | 70 | 11 | 80 | 5 | 18 | 11 | 10 | 18 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**TENNESSEE EASTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,774 | 1,756 | 1,796 | 2,004 | 1,967 | 1,996 | | |
| | Terminations | 1,961 | 1,801 | 1,736 | 1,817 | 1,899 | 1,940 | | |
| | Pending | 1,908 | 1,861 | 1,926 | 2,108 | 2,185 | 2,250 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.5 | Over Last Year | 54 | 6 |
| | | 12.5 | 13.7 | 11.1 | -0.4 | Over Earlier Years | | 35 | 3 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 355 | 351 | 360 | 401 | 394 | 399 | 59 | 7 |
| | Filings — Civil | 251 | 236 | 245 | 269 | 269 | 281 | 60 | 9 |
| | Filings — Criminal Felony | 83 | 90 | 92 | 107 | 100 | 89 | 24 | 2 |
| | Filings — Supervised Release Hearings | 21 | 25 | 23 | 25 | 25 | 29 | 36 | 3 |
| | Pending Cases | 382 | 372 | 385 | 422 | 437 | 450 | 33 | 4 |
| | Weighted Filings** | 402 | 416 | 412 | 479 | 476 | 504 | 33 | 3 |
| | Terminations | 392 | 360 | 347 | 363 | 380 | 388 | 63 | 8 |
| | Trials Completed | 23 | 23 | 20 | 23 | 25 | 18 | 62 | 5 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.3 | 9.4 | 9.7 | 10.3 | 10.2 | 10.8 | 63 | 5 |
| | From Filing to Disposition — Civil** | 12.7 | 12.4 | 11.6 | 11.6 | 11.1 | 12.2 | 83 | 9 |
| | From Filing to Trial (Civil Only)** | 26.5 | 23.0 | 23.0 | 23.0 | 32.5 | 24.1 | 40 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 97 | 63 | 69 | 68 | 65 | 57 | | |
| | | 6.6 | 4.6 | 4.9 | 4.5 | 4.0 | 3.3 | 26 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.6 | 1.7 | 1.9 | 2.0 | | |
| | Jurors — Average Present for Jury Selection | 34.3 | 36.6 | 38.7 | 41.0 | 35.4 | 39.3 | | |
| | Jurors — Percent Not Selected or Challenged | 27.9 | 31.4 | 35.2 | 33.6 | 26.2 | 32.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,405 | 124 | 35 | 288 | 15 | 38 | 75 | 165 | 154 | 37 | 307 | 2 | 165 |
| Criminal* | 445 | 5 | 129 | 17 | 158 | 47 | 9 | 32 | 11 | 7 | 8 | 5 | 17 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 1,861 | 1,844 | 1,838 | 1,864 | 1,872 | 1,900 | | |
| | Terminations | | 1,831 | 1,574 | 1,719 | 1,787 | 1,732 | 1,890 | | |
| | Pending | | 1,582 | 1,844 | 1,968 | 2,037 | 2,164 | 2,168 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 1.5 | Over Last Year | 54 | 6 |
| | | | 2.1 | 3.0 | 3.4 | 1.9 | Over Earlier Years | | 54 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | | 0.0 | 7.0 | 12.0 | 12.0 | 12.0 | 7.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 466 | 461 | 460 | 466 | 468 | 475 | 38 | 3 |
| | | Civil | 384 | 387 | 381 | 368 | 378 | 394 | 29 | 3 |
| | | Criminal Felony | 63 | 61 | 63 | 76 | 67 | 57 | 54 | 6 |
| | | Supervised Release Hearings | 19 | 13 | 16 | 22 | 23 | 24 | 49 | 6 |
| | Pending Cases | | 396 | 461 | 492 | 509 | 541 | 542 | 19 | 2 |
| | Weighted Filings** | | 479 | 463 | 456 | 500 | 495 | 538 | 29 | 2 |
| | Terminations | | 458 | 394 | 430 | 447 | 433 | 473 | 36 | 2 |
| | Trials Completed | | 29 | 34 | 23 | 30 | 24 | 38 | 6 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 10.0 | 10.9 | 14.2 | 11.1 | 14.5 | 87 | 8 |
| | | Civil** | 10.2 | 9.1 | 9.2 | 9.4 | 8.8 | 9.7 | 65 | 4 |
| | From Filing to Trial (Civil Only)** | | 25.4 | 26.5 | 23.5 | 22.0 | 31.3 | 22.7 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 47 | 40 | 55 | 139 | 283 | 374 | | |
| | | | 3.6 | 2.5 | 3.3 | 8.3 | 15.8 | 20.2 | 85 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.2 | 1.4 | 1.5 | 2.0 | | |
| | Jurors | Average Present for Jury Selection | 47.1 | 86.3 | 42.7 | 39.9 | 31.9 | 35.8 | | |
| | | Percent Not Selected or Challenged | 47.9 | 69.9 | 40.3 | 30.2 | 29.6 | 24.4 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,574 | 130 | 72 | 376 | 15 | 32 | 132 | 152 | 144 | 36 | 334 | 1 | 150 |
| Criminal* | 226 | 12 | 44 | 22 | 59 | 25 | 19 | 21 | 9 | 5 | 4 | 2 | 4 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 1,902 | 1,816 | 1,917 | 2,048 | 2,033 | 2,099 | | |
| | | Terminations | 2,009 | 1,999 | 1,745 | 1,991 | 2,028 | 1,987 | | |
| | | Pending | 2,293 | 2,076 | 2,269 | 2,356 | 2,366 | 2,496 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 3.2 | Over Last Year | 47 | 5 |
| | | | 10.4 | 15.6 | 9.5 | 2.5 | Over Earlier Years | | 39 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 381 | 364 | 383 | 409 | 406 | 419 | 53 | 5 |
| | | Civil | 250 | 226 | 243 | 242 | 266 | 300 | 54 | 6 |
| | | Criminal Felony | 104 | 102 | 108 | 125 | 104 | 70 | 40 | 3 |
| | | Supervised Release Hearings | 27 | 36 | 32 | 42 | 36 | 49 | 17 | 1 |
| | | Pending Cases | 459 | 415 | 454 | 471 | 473 | 499 | 23 | 3 |
| | | Weighted Filings** | 416 | 410 | 424 | 442 | 439 | 429 | 50 | 6 |
| | | Terminations | 402 | 400 | 349 | 398 | 406 | 397 | 59 | 6 |
| | | Trials Completed | 31 | 49 | 42 | 39 | 42 | 39 | 4 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.9 | 12.8 | 13.6 | 13.5 | 12.4 | 15.0 | 90 | 9 |
| | | Civil** | 11.8 | 11.9 | 11.8 | 11.3 | 10.3 | 11.5 | 79 | 8 |
| | | From Filing to Trial (Civil Only)** | 24.7 | 23.5 | 26.4 | 28.5 | 29.0 | 22.6 | 30 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 111 | 66 | 62 | 55 | 64 | 71 | | |
| | | | 7.4 | 5.2 | 4.4 | 3.9 | 4.4 | 4.1 | 38 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 42.9 | 56.2 | 42.8 | 38.7 | 43.5 | 48.6 | | |
| | | Percent Not Selected or Challenged | 47.0 | 50.5 | 41.4 | 35.9 | 47.7 | 55.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,502 | 67 | 29 | 413 | 15 | 39 | 111 | 179 | 123 | 21 | 401 | - | 104 |
| Criminal* | 347 | 6 | 77 | 35 | 108 | 44 | 19 | 25 | 13 | 3 | 3 | 5 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### ILLINOIS NORTHERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 8,093 | 8,422 | 8,591 | 9,294 | 9,840 | 10,241 | | |
| | Terminations | 8,255 | 7,929 | 8,267 | 8,509 | 9,035 | 9,868 | | |
| | Pending | 7,711 | 8,091 | 8,605 | 9,368 | 10,173 | 10,323 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 4.1 | Over Last Year | 38 | 6 |
| | | 26.5 | 21.6 | 19.2 | 10.2 | Over Earlier Years | | 14 | 2 |
| | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months** | 5.7 | 15.8 | 8.1 | 18.5 | 51.0 | 38.6 | | |
| **Actions per Judgeship** | Filings — Total | 367 | 382 | 391 | 423 | 447 | 466 | 40 | 4 |
| | Filings — Civil | 330 | 346 | 349 | 378 | 402 | 428 | 26 | 4 |
| | Filings — Criminal Felony | 26 | 24 | 26 | 29 | 28 | 29 | 87 | 7 |
| | Filings — Supervised Release Hearings | 11 | 12 | 16 | 16 | 17 | 9 | 83 | 6 |
| | Pending Cases | 351 | 368 | 391 | 426 | 462 | 469 | 30 | 3 |
| | Weighted Filings** | 443 | 462 | 461 | 493 | 517 | 496 | 37 | 4 |
| | Terminations | 375 | 360 | 376 | 387 | 411 | 449 | 43 | 4 |
| | Trials Completed | 11 | 11 | 11 | 12 | 16 | 15 | 69 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 13.9 | 14.7 | 14.5 | 15.1 | 14.7 | 15.3 | 91 | 7 |
| | From Filing to Disposition — Civil** | 6.5 | 6.2 | 6.2 | 6.2 | 6.2 | 6.6 | 12 | 2 |
| | From Filing to Trial (Civil Only)** | 26.4 | 29.7 | 27.5 | 27.8 | 28.2 | 28.4 | 51 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 500 | 456 | 752 | 943 | 1,207 | 1,163 | | |
| | | 7.4 | 6.5 | 10.2 | 11.7 | 13.7 | 12.7 | 79 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.8 | 1.7 | 1.8 | 1.6 | 1.5 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 45.1 | 45.2 | 47.2 | 49.7 | 47.3 | 40.1 | | |
| | Jurors — Percent Not Selected or Challenged | 30.9 | 31.8 | 36.2 | 32.8 | 38.4 | 32.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,417 | 299 | 255 | 1,136 | 34 | 1,008 | 1,524 | 1,179 | 491 | 454 | 1,547 | 9 | 1,481 |
| Criminal* | 625 | 4 | 157 | 101 | 74 | 160 | 43 | 10 | 13 | 23 | 6 | 8 | 26 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### ILLINOIS CENTRAL

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,429 | 1,499 | 1,430 | 1,669 | 1,608 | 1,749 | | |
| | Terminations | 1,497 | 1,441 | 1,395 | 1,467 | 1,688 | 1,738 | | |
| | Pending | 1,216 | 1,284 | 1,326 | 1,531 | 1,460 | 1,470 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 8.8 | Over Last Year | 23 | 4 |
| | | 22.4 | 16.7 | 22.3 | 4.8 | Over Earlier Years | | 19 | 3 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 14.9 | 20.3 | | |
| **Actions per Judgeship** | Filings | Total | 358 | 374 | 358 | 417 | 402 | 438 | 49 | 5 |
| | | Civil | 255 | 252 | 262 | 309 | 284 | 331 | 42 | 5 |
| | | Criminal Felony | 75 | 97 | 69 | 85 | 90 | 75 | 37 | 3 |
| | | Supervised Release Hearings | 28 | 25 | 27 | 23 | 28 | 32 | 31 | 1 |
| | Pending Cases | 304 | 321 | 332 | 383 | 365 | 368 | 56 | 6 |
| | Weighted Filings** | 349 | 371 | 345 | 388 | 388 | 398 | 61 | 6 |
| | Terminations | 374 | 360 | 349 | 367 | 422 | 435 | 47 | 5 |
| | Trials Completed | 33 | 27 | 28 | 29 | 26 | 25 | 27 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.5 | 9.1 | 9.3 | 9.6 | 9.7 | 57 | 4 |
| | | Civil** | 8.7 | 9.1 | 9.3 | 9.9 | 10.8 | 8.8 | 47 | 5 |
| | From Filing to Trial (Civil Only)** | 30.0 | 29.0 | 33.0 | 31.0 | 29.0 | 38.5 | 76 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 29 | 32 | 42 | 38 | 42 | 54 | | |
| | | 3.1 | 3.3 | 4.0 | 3.2 | 3.8 | 4.7 | 43 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 17.4 | 31.6 | 40.6 | 32.6 | 32.9 | 37.1 | | |
| | | Percent Not Selected or Challenged | 22.5 | 25.6 | 32.6 | 27.1 | 26.5 | 40.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,323 | 78 | 25 | 555 | 13 | 101 | 82 | 82 | 55 | 12 | 210 | 1 | 109 |
| Criminal* | 298 | 8 | 73 | 47 | 58 | 37 | 4 | 41 | 4 | 2 | 2 | 3 | 19 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**ILLINOIS SOUTHERN**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **12-Month Periods Ending September 30** | | | | | | | |
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 1,529 | 1,407 | 1,274 | 1,468 | 5,275 | 5,972 | **Numerical Standing Within** | |
| | Terminations | 1,617 | 1,578 | 1,347 | 1,458 | 1,574 | 2,067 | | |
| | Pending | 1,429 | 1,266 | 1,195 | 1,202 | 4,907 | 8,817 | **U.S.** | **Circuit** |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 13.2 | Over Last Year | 10 | 2 |
| | | 290.6 | 324.4 | 368.8 | 306.8 | Over Earlier Years | | 1 | 1 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 382 | 352 | 319 | 368 | 1,319 | 1,493 | 2 | 1 |
| | | Civil | 290 | 256 | 232 | 264 | 1,216 | 1,382 | 2 | 1 |
| | | Criminal Felony | 59 | 58 | 50 | 59 | 62 | 79 | 34 | 1 |
| | | Supervised Release Hearings | 33 | 38 | 37 | 45 | 41 | 32 | 31 | 1 |
| | Pending Cases | 357 | 317 | 299 | 301 | 1,227 | 2,204 | 1 | 1 |
| | Weighted Filings** | 352 | 341 | 300 | 336 | 876 | 1,017 | 2 | 1 |
| | Terminations | 404 | 395 | 337 | 365 | 394 | 517 | 28 | 2 |
| | Trials Completed | 27 | 32 | 31 | 26 | 28 | 27 | 21 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.6 | 9.6 | 10.3 | 8.2 | 8.2 | 39 | 2 |
| | | Civil** | 8.4 | 8.5 | 9.4 | 9.2 | 5.8 | 7.6 | 22 | 4 |
| | From Filing to Trial (Civil Only)** | 20.0 | 31.5 | 29.0 | 54.0 | 36.4 | 22.6 | 30 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 77 | 79 | 82 | 60 | 58 | 45 | | |
| | | 6.2 | 7.5 | 8.2 | 5.9 | 1.2 | 0.5 | 2 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.5 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 28.0 | 30.1 | 33.9 | 31.8 | 28.6 | 31.4 | | |
| | | Percent Not Selected or Challenged | 20.9 | 20.3 | 25.9 | 21.4 | 20.6 | 25.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,527 | 54 | 4,413 | 445 | 12 | 119 | 65 | 81 | 103 | 20 | 127 | - | 88 |
| Criminal* | 315 | 5 | 75 | 26 | 72 | 63 | 12 | 37 | 3 | 3 | 7 | 1 | 11 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### INDIANA NORTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | | 2,326 | 1,984 | 1,975 | 2,071 | 2,160 | 2,078 | **Numerical Standing Within** | |
| | Terminations | | 2,288 | 2,266 | 1,954 | 1,932 | 2,066 | 2,024 | **U.S.** | **Circuit** |
| | Pending | | 2,057 | 1,848 | 1,880 | 2,014 | 2,099 | 2,106 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -3.8 | Over Last Year | 72 | 7 |
| | | | -10.7 | 4.7 | 5.2 | 0.3 | Over Earlier Years | | 78 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 11.0 | 12.0 | 7.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 397 | 394 | 414 | 432 | 415 | 56 | 6 |
| | | Civil | 369 | 303 | 294 | 301 | 326 | 315 | 49 | 6 |
| | | Criminal Felony | 79 | 70 | 80 | 88 | 84 | 79 | 34 | 1 |
| | | Supervised Release Hearings | 17 | 24 | 20 | 25 | 22 | 21 | 56 | 4 |
| | Pending Cases | | 411 | 370 | 376 | 403 | 420 | 421 | 42 | 4 |
| | Weighted Filings** | | 475 | 410 | 414 | 435 | 454 | 457 | 45 | 5 |
| | Terminations | | 458 | 453 | 391 | 386 | 413 | 405 | 55 | 6 |
| | Trials Completed | | 22 | 27 | 29 | 28 | 25 | 27 | 21 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.8 | 9.0 | 8.3 | 8.2 | 8.4 | 42 | 3 |
| | | Civil** | 10.8 | 10.6 | 11.0 | 10.2 | 9.8 | 11.0 | 76 | 7 |
| | From Filing to Trial (Civil Only)** | | 25.0 | 21.5 | 29.0 | - | - | 34.1 | 69 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 44 | 38 | 91 | 132 | 148 | 83 | 46 | 6 |
| | | | 2.7 | 2.6 | 6.2 | 8.5 | 8.9 | 5.0 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 35.5 | 36.8 | 35.2 | 36.6 | 37.4 | 36.2 | | |
| | | Percent Not Selected or Challenged | 31.8 | 30.4 | 37.6 | 36.7 | 39.8 | 35.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,576 | 163 | 26 | 359 | 28 | 59 | 104 | 134 | 145 | 30 | 426 | 2 | 100 |
| Criminal* | 392 | 32 | 84 | 11 | 131 | 61 | 10 | 27 | 6 | 18 | 2 | 5 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | | Filings* | 2,920 | 2,617 | 2,942 | 2,716 | 2,650 | 2,836 | | |
| | | Terminations | 3,026 | 2,801 | 2,755 | 2,759 | 2,677 | 2,649 | **U.S.** | **Circuit** |
| | | Pending | 2,587 | 2,340 | 2,519 | 2,308 | 2,272 | 2,431 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 7.0 | Over Last Year | 29 | 5 |
| | | | -2.9 | 8.4 | -3.6 | 4.4 | Over Earlier Years | | 65 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 6.2 | 2.9 | 14.8 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 585 | 523 | 589 | 542 | 529 | 567 | 21 | 3 |
| | | Civil | 535 | 482 | 541 | 504 | 476 | 513 | 8 | 2 |
| | | Criminal Felony | 44 | 35 | 39 | 32 | 44 | 51 | 64 | 6 |
| | | Supervised Release Hearings | 6 | 6 | 9 | 6 | 9 | 3 | 90 | 7 |
| | | Pending Cases | 517 | 468 | 504 | 462 | 454 | 486 | 28 | 2 |
| | | Weighted Filings** | 645 | 594 | 627 | 580 | 595 | 650 | 10 | 2 |
| | | Terminations | 605 | 560 | 551 | 552 | 535 | 530 | 25 | 1 |
| | | Trials Completed | 24 | 26 | 24 | 18 | 17 | 21 | 44 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 10.2 | 9.9 | 11.4 | 11.1 | 11.0 | 67 | 5 |
| | | Civil** | 10.9 | 9.9 | 9.2 | 9.4 | 9.8 | 9.3 | 59 | 6 |
| | | From Filing to Trial (Civil Only)** | 26.0 | 24.0 | 29.0 | 28.0 | 32.1 | 30.5 | 61 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 127 | 119 | 195 | 109 | 102 | 61 | 16 | 3 |
| | | | 5.2 | 5.4 | 8.3 | 5.1 | 4.9 | 2.8 | | |
| | | Average Number of Felony Defendants Filed per Case | 1.9 | 2.0 | 1.6 | 1.6 | 1.7 | 1.8 | | |
| | Jurors | Average Present for Jury Selection | 40.0 | 40.4 | 36.1 | 42.7 | 34.9 | 39.3 | | |
| | | Percent Not Selected or Challenged | 31.5 | 25.0 | 29.1 | 34.2 | 34.7 | 38.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,565 | 159 | 42 | 645 | 21 | 62 | 226 | 215 | 178 | 66 | 642 | 1 | 308 |
| Criminal* | 253 | 2 | 53 | 34 | 62 | 44 | 7 | 31 | 2 | 3 | 6 | 3 | 6 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 1,740 | 1,665 | 1,554 | 1,738 | 1,531 | 1,704 | **U.S.** | **Circuit** |
| | Terminations | | 1,719 | 1,777 | 1,656 | 1,566 | 1,581 | 1,755 | | |
| | Pending | | 1,664 | 1,483 | 1,383 | 1,548 | 1,497 | 1,391 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 11.3 | Over Last Year | 13 | 3 |
| | | | -2.1 | 2.3 | 9.7 | -2.0 | Over Earlier Years | | 62 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 347 | 333 | 311 | 348 | 306 | 340 | 72 | 7 |
| | | Civil | 279 | 246 | 231 | 263 | 230 | 261 | 65 | 7 |
| | | Criminal Felony | 56 | 67 | 61 | 62 | 52 | 57 | 54 | 5 |
| | | Supervised Release Hearings | 12 | 20 | 19 | 23 | 24 | 22 | 53 | 3 |
| | Pending Cases | | 333 | 297 | 277 | 310 | 299 | 278 | 74 | 7 |
| | Weighted Filings** | | 423 | 387 | 376 | 402 | 355 | 385 | 64 | 7 |
| | Terminations | | 344 | 355 | 331 | 313 | 316 | 351 | 71 | 7 |
| | Trials Completed | | 8 | 6 | 9 | 15 | 13 | 10 | 90 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 8.8 | 10.1 | 11.0 | 12.2 | 12.6 | 78 | 6 |
| | | Civil** | 8.8 | 8.2 | 8.0 | 7.2 | 7.6 | 6.9 | 16 | 3 |
| | From Filing to Trial (Civil Only)** | | 28.0 | - | 24.0 | 28.0 | 28.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 116 | 46 | 55 | 60 | 43 | 37 | | |
| | | | 8.6 | 4.1 | 5.3 | 5.2 | 3.8 | 3.5 | 30 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.8 | 1.9 | 1.7 | 2.0 | 1.8 | | |
| | Jurors | Average Present for Jury Selection | 41.5 | 52.8 | 46.0 | 49.9 | 43.2 | 40.3 | | |
| | | Percent Not Selected or Challenged | 33.7 | 42.9 | 41.6 | 34.3 | 34.7 | 31.4 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,307 | 124 | 70 | 321 | 14 | 11 | 124 | 156 | 45 | 57 | 196 | 4 | 185 |
| Criminal* | 282 | 5 | 73 | 17 | 81 | 30 | 13 | 28 | 8 | 5 | 4 | 5 | 13 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 980 | 996 | 1,009 | 1,022 | 978 | 1,161 | **U.S.** | **Circuit** |
| | Terminations | 941 | 1,018 | 826 | 950 | 982 | 959 | | |
| | Pending | 380 | 373 | 555 | 634 | 620 | 824 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 18.7 | Over Last Year | 6 | 1 |
| | | 18.5 | 16.6 | 15.1 | 13.6 | Over Earlier Years | | 25 | 4 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 8.3 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings — Total | 490 | 498 | 505 | 511 | 490 | 581 | 17 | 2 |
| | Filings — Civil | 369 | 391 | 399 | 413 | 388 | 487 | 12 | 3 |
| | Filings — Criminal Felony | 108 | 91 | 87 | 81 | 79 | 74 | 39 | 4 |
| | Filings — Supervised Release Hearings | 13 | 16 | 19 | 17 | 23 | 20 | 60 | 5 |
| | Pending Cases | 190 | 187 | 278 | 317 | 310 | 412 | 46 | 5 |
| | Weighted Filings** | 527 | 556 | 570 | 557 | 526 | 649 | 12 | 3 |
| | Terminations | 471 | 509 | 413 | 475 | 491 | 480 | 35 | 3 |
| | Trials Completed | 20 | 22 | 19 | 20 | 20 | 21 | 44 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 4.9 | 5.5 | 5.9 | 6.3 | 5.8 | 6.4 | 15 | 1 |
| | From Filing to Disposition — Civil** | 4.4 | 4.6 | 4.6 | 5.3 | 5.3 | 5.1 | 3 | 1 |
| | From Filing to Trial (Civil Only)** | 13.4 | 10.4 | 12.3 | 15.0 | 15.1 | 14.4 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 0 | 0 | 4 | 0 | 0 | 2 | | |
| | | 0.0 | 0.0 | 1.1 | 0.0 | 0.0 | 0.3 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors — Average Present for Jury Selection | 27.5 | 23.8 | 25.2 | 22.8 | 25.8 | 23.9 | | |
| | Jurors — Percent Not Selected or Challenged | 22.6 | 13.0 | 17.0 | 16.9 | 19.2 | 19.4 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 973 | 66 | 28 | 298 | 14 | 18 | 79 | 72 | 33 | 85 | 132 | 2 | 146 |
| Criminal* | 147 | 6 | 42 | 23 | 28 | 21 | 4 | 5 | - | 2 | 2 | 1 | 13 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | Filings* | 3,430 | 2,483 | 5,166 | 2,872 | 3,073 | 2,748 | **U.S.** | **Circuit** |
| | | Terminations | 2,677 | 2,109 | 2,021 | 2,734 | 2,340 | 2,406 | | |
| | | Pending | 4,782 | 5,144 | 8,288 | 8,304 | 9,006 | 9,322 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -10.6 | Over Last Year | 89 | 9 |
| | | | -19.9 | 10.7 | -46.8 | -4.3 | Over Earlier Years | | 91 | 10 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months** | 0.0 | 5.3 | 6.3 | 24.0 | 19.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 685 | 497 | 1,033 | 574 | 614 | 549 | 27 | 3 |
| | | Civil | 597 | 413 | 945 | 488 | 532 | 477 | 15 | 2 |
| | | Criminal Felony | 69 | 63 | 68 | 59 | 57 | 54 | 58 | 9 |
| | | Supervised Release Hearings | 19 | 21 | 20 | 27 | 25 | 18 | 64 | 9 |
| | Pending Cases | | 956 | 1,029 | 1,658 | 1,661 | 1,801 | 1,864 | 2 | 1 |
| | Weighted Filings** | | 425 | 377 | 383 | 394 | 408 | 428 | 51 | 6 |
| | Terminations | | 535 | 422 | 404 | 547 | 468 | 481 | 33 | 5 |
| | Trials Completed | | 26 | 34 | 23 | 29 | 23 | 23 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 12.7 | 12.5 | 14.0 | 13.1 | 13.1 | 81 | 9 |
| | | Civil** | 12.4 | 12.7 | 10.9 | 7.5 | 14.4 | 12.7 | 86 | 9 |
| | From Filing to Trial (Civil Only)** | | 21.7 | 19.7 | 23.0 | 22.0 | 23.3 | 22.4 | 29 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 127 | 381 | 1,630 | 2,657 | 2,989 | 5,412 | | |
| | | | 2.9 | 8.0 | 20.7 | 33.5 | 34.4 | 60.2 | 93 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.4 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Average Present for Jury Selection | 54.5 | 44.0 | 60.0 | 47.1 | 48.8 | 51.9 | | |
| | | Percent Not Selected or Challenged | 49.4 | 47.8 | 50.7 | 44.8 | 43.8 | 38.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,386 | 315 | 555 | 771 | 8 | 32 | 45 | 149 | 105 | 13 | 303 | 1 | 89 |
| Criminal* | 269 | 11 | 67 | 48 | 46 | 36 | 6 | 21 | 7 | 9 | 3 | 3 | 12 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### ARKANSAS WESTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 1,078 | 1,067 | 1,088 | 1,151 | 1,297 | 1,353 | **U.S.** | **Circuit** |
| | Terminations | | 1,140 | 989 | 1,004 | 1,041 | 1,136 | 1,337 | | |
| | Pending | | 808 | 881 | 970 | 1,065 | 1,231 | 1,245 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 4.3 | Over Last Year | 36 | 4 |
| | | | 25.5 | 26.8 | 24.4 | 17.5 | Over Earlier Years | | 16 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 12.5 | 24.0 | 16.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 359 | 356 | 363 | 383 | 432 | 451 | 43 | 6 |
| | | Civil | 283 | 268 | 287 | 284 | 319 | 343 | 38 | 4 |
| | | Criminal Felony | 65 | 73 | 66 | 86 | 102 | 98 | 21 | 6 |
| | | Supervised Release Hearings | 11 | 15 | 10 | 13 | 11 | 10 | 81 | 10 |
| | Pending Cases | | 269 | 294 | 323 | 355 | 410 | 415 | 45 | 5 |
| | Weighted Filings** | | 399 | 314 | 326 | 359 | 393 | 407 | 59 | 8 |
| | Terminations | | 380 | 330 | 335 | 347 | 379 | 446 | 44 | 7 |
| | Trials Completed | | 13 | 10 | 13 | 14 | 11 | 11 | 86 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 5.9 | 6.9 | 6.0 | 6.6 | 6.4 | 15 | 2 |
| | | Civil** | 11.9 | 10.3 | 10.0 | 12.0 | 11.2 | 12.1 | 82 | 8 |
| | From Filing to Trial (Civil Only)** | | 13.0 | 13.0 | 16.0 | 15.0 | 17.6 | 19.0 | 14 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 10 | 5 | 9 | 7 | 19 | 18 | | |
| | | | 1.5 | 0.7 | 1.1 | 0.8 | 2.0 | 1.8 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 53.4 | 46.6 | 61.1 | 65.4 | 54.7 | 57.7 | | |
| | | Percent Not Selected or Challenged | 53.4 | 59.2 | 57.4 | 57.5 | 44.3 | 48.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,029 | 403 | 18 | 246 | 7 | 21 | 18 | 118 | 62 | 5 | 78 | - | 53 |
| Criminal* | 294 | 6 | 66 | 97 | 54 | 18 | 3 | 25 | 5 | 5 | 2 | 3 | 10 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**IOWA NORTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | | Filings* | 1,024 | 950 | 1,210 | 917 | 973 | 1,140 | | |
| | | Terminations | 1,055 | 1,104 | 1,215 | 968 | 900 | 1,116 | | |
| | | Pending | 861 | 692 | 676 | 625 | 699 | 714 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 17.2 | Over Last Year | 7 | 1 |
| | | | 11.3 | 20.0 | -5.8 | 24.3 | Over Earlier Years | | 38 | 3 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 476 | 606 | 459 | 488 | 571 | 20 | 2 |
| | | Civil | 276 | 275 | 276 | 267 | 265 | 266 | 63 | 7 |
| | | Criminal Felony | 197 | 153 | 271 | 130 | 159 | 220 | 6 | 1 |
| | | Supervised Release Hearings | 40 | 48 | 59 | 62 | 64 | 85 | 8 | 2 |
| | | Pending Cases | 431 | 346 | 338 | 313 | 350 | 357 | 59 | 6 |
| | | Weighted Filings** | 467 | 407 | 463 | 410 | 457 | 470 | 41 | 3 |
| | | Terminations | 528 | 552 | 608 | 484 | 450 | 558 | 19 | 2 |
| | | Trials Completed | 44 | 45 | 70 | 54 | 51 | 75 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.2 | 2.3 | 8.6 | 7.7 | 6.3 | 13 | 1 |
| | | Civil** | 10.7 | 9.0 | 8.9 | 8.6 | 7.0 | 9.0 | 52 | 5 |
| | | From Filing to Trial (Civil Only)** | 17.0 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 37 | 14 | 23 | 12 | 14 | 16 | | |
| | | | 6.8 | 3.1 | 4.9 | 2.7 | 3.0 | 3.3 | 26 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 48.7 | 46.7 | 43.1 | 46.3 | 46.2 | 39.3 | | |
| | | Percent Not Selected or Challenged | 33.5 | 27.4 | 32.9 | 37.4 | 41.6 | 27.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 531 | 120 | 13 | 136 | 11 | 16 | 25 | 59 | 34 | 25 | 53 | - | 39 |
| Criminal* | 438 | 7 | 109 | 153 | 56 | 61 | 4 | 27 | 1 | - | 5 | 9 | 6 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**IOWA SOUTHERN**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 1,227 | 1,273 | 1,185 | 1,184 | 1,383 | 1,322 | U.S. | Circuit |
| | Terminations | 1,262 | 1,213 | 1,265 | 1,298 | 1,475 | 1,360 | | |
| | Pending | 1,233 | 1,243 | 1,145 | 1,024 | 932 | 885 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -4.4 | Over Last Year | 75 | 7 |
| | | 7.7 | 3.8 | 11.6 | 11.7 | Over Earlier Years | | 43 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings Total | 409 | 425 | 395 | 395 | 461 | 441 | 46 | 8 |
| | Filings Civil | 282 | 260 | 255 | 248 | 277 | 270 | 61 | 6 |
| | Filings Criminal Felony | 110 | 145 | 117 | 121 | 88 | 110 | 18 | 5 |
| | Filings Supervised Release Hearings | 17 | 20 | 23 | 26 | 96 | 61 | 11 | 3 |
| | Pending Cases | 411 | 414 | 382 | 341 | 311 | 295 | 72 | 8 |
| | Weighted Filings** | 420 | 454 | 400 | 409 | 396 | 413 | 58 | 7 |
| | Terminations | 421 | 404 | 422 | 433 | 492 | 453 | 42 | 6 |
| | Trials Completed | 43 | 50 | 42 | 64 | 39 | 30 | 15 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.5 | 11.1 | 12.1 | 12.5 | 11.0 | 10.3 | 62 | 8 |
| | From Filing to Disposition Civil** | 10.4 | 10.3 | 10.6 | 10.4 | 10.9 | 9.6 | 63 | 6 |
| | From Filing to Trial (Civil Only)** | 24.0 | - | - | 19.0 | 20.6 | 23.1 | 34 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 60 | 41 | 48 | 24 | 25 | 20 | 28 | 4 |
| | | 7.0 | 5.1 | 6.2 | 3.6 | 3.9 | 3.4 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | 1.4 | | |
| | Jurors Average Present for Jury Selection | 41.3 | 46.2 | 42.1 | 41.1 | 36.4 | 37.9 | | |
| | Jurors Percent Not Selected or Challenged | 29.5 | 36.5 | 29.3 | 29.3 | 20.6 | 23.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 810 | 83 | 10 | 292 | 8 | 29 | 35 | 95 | 49 | 23 | 105 | 2 | 79 |
| Criminal* | 329 | 14 | 90 | 34 | 73 | 42 | 4 | 53 | 2 | 2 | 8 | 2 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### MINNESOTA

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 5,320 | 5,978 | 6,720 | 4,506 | 5,658 | 4,364 | | |
| | Terminations | | 7,375 | 5,558 | 7,583 | 6,070 | 4,428 | 5,224 | | |
| | Pending | | 5,787 | 6,169 | 5,424 | 3,887 | 5,126 | 4,120 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | -22.9 | Over Last Year | 91 | 10 |
| | | | -18.0 | -27.0 | -35.1 | -3.2 | Over Earlier Years | | 89 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | | 6.8 | 0.0 | 0.0 | 0.0 | 11.1 | 2.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 759 | 854 | 960 | 643 | 808 | 624 | 14 | 1 |
| | | Civil | 673 | 773 | 884 | 572 | 743 | 553 | 5 | 1 |
| | | Criminal Felony | 55 | 53 | 49 | 44 | 42 | 45 | 77 | 10 |
| | | Supervised Release Hearings | 31 | 28 | 27 | 27 | 23 | 26 | 46 | 8 |
| | Pending Cases | | 827 | 881 | 775 | 555 | 732 | 589 | 14 | 2 |
| | Weighted Filings** | | 685 | 743 | 799 | 610 | 725 | 604 | 18 | 1 |
| | Terminations | | 1,054 | 794 | 1,083 | 867 | 633 | 746 | 7 | 1 |
| | Trials Completed | | 12 | 16 | 13 | 12 | 11 | 15 | 69 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 9.2 | 9.8 | 12.9 | 9.9 | 10.1 | 61 | 7 |
| | | Civil** | 23.8 | 13.7 | 3.0 | 17.3 | 4.0 | 8.5 | 38 | 3 |
| | From Filing to Trial (Civil Only)** | | 26.4 | 29.0 | 23.0 | 27.0 | 25.4 | 25.0 | 44 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 936 | 262 | 94 | 170 | 335 | 154 | | |
| | | | 17.2 | 4.5 | 1.8 | 4.7 | 6.9 | 4.0 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.9 | 1.9 | 1.7 | 1.6 | 1.7 | | |
| | Jurors | Average Present for Jury Selection | 43.5 | 35.9 | 43.0 | 49.2 | 49.6 | 46.5 | | |
| | | Percent Not Selected or Challenged | 29.6 | 26.6 | 30.1 | 36.5 | 33.8 | 33.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,872 | 93 | 1,449 | 276 | 16 | 91 | 270 | 351 | 193 | 184 | 355 | 9 | 585 |
| Criminal* | 309 | 8 | 62 | 35 | 55 | 69 | 16 | 29 | 4 | 3 | 5 | 2 | 21 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | Filings* | 3,474 | 3,415 | 3,241 | 3,501 | 3,567 | 3,543 | **U.S.** | **Circuit** |
| | | Terminations | 3,645 | 3,393 | 3,169 | 3,238 | 3,207 | 3,217 | | |
| | | Pending | 2,490 | 2,514 | 2,599 | 2,813 | 3,185 | 3,536 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -0.7 | Over Last Year | 61 | 6 |
| | | | 2.0 | 3.7 | 9.3 | 1.2 | Over Earlier Years | | 55 | 6 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months** | 0.0 | 9.0 | 8.3 | 3.0 | 17.1 | 11.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 434 | 427 | 405 | 438 | 446 | 443 | 44 | 7 |
| | | Civil | 307 | 302 | 281 | 304 | 334 | 343 | 38 | 4 |
| | | Criminal Felony | 105 | 98 | 98 | 105 | 84 | 69 | 41 | 8 |
| | | Supervised Release Hearings | 22 | 27 | 26 | 29 | 28 | 31 | 33 | 7 |
| | | Pending Cases | 311 | 314 | 325 | 352 | 398 | 442 | 37 | 4 |
| | | Weighted Filings** | 461 | 444 | 437 | 452 | 454 | 443 | 48 | 5 |
| | | Terminations | 456 | 424 | 396 | 405 | 401 | 402 | 56 | 8 |
| | | Trials Completed | 13 | 11 | 15 | 14 | 12 | 12 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.5 | 6.9 | 7.1 | 7.5 | 7.4 | 28 | 5 |
| | | Civil** | 7.4 | 7.4 | 7.6 | 7.2 | 7.0 | 7.9 | 24 | 1 |
| | From Filing to Trial (Civil Only)** | | 21.5 | 22.5 | 21.4 | 19.8 | 25.9 | 29.0 | 56 | 6 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 36 | 38 | 55 | 75 | 211 | 275 | | |
| | | | 1.8 | 1.9 | 2.7 | 3.3 | 7.8 | 8.9 | 71 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.5 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Average Present for Jury Selection | 43.4 | 39.6 | 39.6 | 32.6 | 33.1 | 36.3 | | |
| | | Percent Not Selected or Challenged | 34.0 | 30.9 | 25.1 | 19.0 | 20.0 | 34.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,745 | 316 | 362 | 606 | 31 | 33 | 207 | 296 | 247 | 81 | 313 | 2 | 251 |
| Criminal* | 550 | 7 | 128 | 22 | 153 | 89 | 13 | 64 | 21 | 22 | 9 | 6 | 16 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### MISSOURI WESTERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 3,304 | 2,920 | 2,845 | 2,970 | 3,180 | 3,264 | **U.S.** | **Circuit** |
| | Terminations | 3,606 | 3,058 | 2,928 | 2,924 | 2,958 | 3,010 | | |
| | Pending | 2,572 | 2,426 | 2,198 | 2,230 | 2,450 | 2,670 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 2.6 | Over Last Year | 50 | 5 |
| | | -1.2 | 11.8 | 14.7 | 9.9 | Over Earlier Years | | 60 | 7 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months** | 0.0 | 5.0 | 8.3 | 0.0 | 0.0 | 6.1 | | |
| **Actions per Judgeship** | **Filings** Total | 551 | 488 | 475 | 495 | 530 | 544 | 28 | 4 |
| | Civil | 400 | 340 | 336 | 358 | 395 | 412 | 28 | 3 |
| | Criminal Felony | 111 | 104 | 96 | 87 | 88 | 87 | 25 | 7 |
| | Supervised Release Hearings | 40 | 44 | 43 | 50 | 47 | 45 | 18 | 5 |
| | Pending Cases | 429 | 404 | 366 | 372 | 408 | 445 | 36 | 3 |
| | Weighted Filings** | 529 | 486 | 448 | 495 | 499 | 545 | 27 | 2 |
| | Terminations | 601 | 510 | 488 | 487 | 493 | 502 | 30 | 4 |
| | Trials Completed | 23 | 24 | 27 | 24 | 24 | 20 | 54 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.2 | 10.8 | 12.3 | 13.1 | 12.6 | 13.1 | 81 | 9 |
| | From Filing to Disposition — Civil** | 8.2 | 8.5 | 8.1 | 7.4 | 7.7 | 8.5 | 38 | 3 |
| | From Filing to Trial (Civil Only)** | 23.4 | 22.0 | 29.5 | 20.0 | 36.2 | 29.1 | 57 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 47 | 45 | 46 | 43 | 31 | 56 | | |
| | | 2.7 | 2.9 | 3.1 | 2.7 | 1.8 | 2.9 | 17 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.4 | 1.6 | 1.4 | 1.6 | | |
| | Jurors — Average Present for Jury Selection | 59.8 | 66.3 | 53.2 | 51.8 | 41.5 | 40.1 | | |
| | Jurors — Percent Not Selected or Challenged | 47.7 | 52.4 | 39.3 | 38.1 | 36.0 | 24.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,471 | 551 | 83 | 539 | 21 | 46 | 130 | 284 | 212 | 60 | 285 | 1 | 259 |
| Criminal* | 514 | 7 | 107 | 21 | 166 | 63 | 25 | 75 | 7 | 16 | 1 | 6 | 20 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NEBRASKA

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 1,827 | 1,710 | 1,593 | 1,680 | 1,681 | 1,520 | **U.S.** | **Circuit** |
| | Terminations | 1,984 | 2,146 | 1,667 | 1,798 | 1,810 | 1,601 | | |
| | Pending | 1,455 | 1,123 | 1,130 | 1,108 | 1,067 | 1,033 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -9.6 | Over Last Year | 87 | 8 |
| | | -16.8 | -11.1 | -4.6 | -9.5 | Over Earlier Years | | 86 | 8 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 609 | 570 | 531 | 560 | 561 | 507 | 34 | 5 |
| | Filings — Civil | 362 | 297 | 250 | 241 | 250 | 230 | 75 | 8 |
| | Filings — Criminal Felony | 182 | 190 | 204 | 184 | 185 | 180 | 7 | 2 |
| | Filings — Supervised Release Hearings | 65 | 83 | 77 | 135 | 126 | 97 | 7 | 1 |
| | Pending Cases | 485 | 374 | 377 | 369 | 356 | 344 | 64 | 7 |
| | Weighted Filings** | 600 | 513 | 528 | 497 | 513 | 470 | 41 | 3 |
| | Terminations | 661 | 715 | 556 | 599 | 603 | 534 | 24 | 3 |
| | Trials Completed | 39 | 34 | 31 | 43 | 30 | 24 | 30 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.1 | 8.3 | 7.8 | 8.3 | 8.2 | 7.8 | 35 | 6 |
| | From Filing to Disposition — Civil** | 9.6 | 11.3 | 9.1 | 8.2 | 8.6 | 8.3 | 33 | 2 |
| | From Filing to Trial (Civil Only)** | 21.0 | 22.0 | 20.0 | 16.7 | 19.0 | 21.7 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 32 | 20 | 14 | 12 | 18 | 28 | 44 | 6 |
| | | 3.4 | 3.1 | 2.3 | 2.0 | 3.1 | 4.9 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 29.3 | 33.3 | 33.2 | 43.0 | 34.9 | 31.5 | | |
| | Jurors — Percent Not Selected or Challenged | 8.8 | 19.0 | 21.5 | 34.0 | 20.6 | 11.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 689 | 44 | 17 | 141 | 7 | 23 | 28 | 103 | 58 | 25 | 150 | - | 93 |
| Criminal* | 540 | 7 | 164 | 106 | 71 | 98 | 17 | 46 | 8 | 9 | 3 | 2 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**NORTH DAKOTA**

| Overall Caseload Statistics | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | Filings* | 497 | 457 | 513 | 522 | 556 | 593 | U.S. | Circuit |
| | Terminations | 508 | 439 | 523 | 511 | 523 | 565 | | |
| | Pending | 340 | 346 | 337 | 329 | 356 | 377 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 6.7 | Over Last Year | 31 | 3 |
| | | 19.3 | 29.8 | 15.6 | 13.6 | Over Earlier Years | | 22 | 2 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |

| Actions per Judgeship | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Filings | Total | 249 | 230 | 257 | 262 | 279 | 297 | 80 | 10 |
| | | Civil | 106 | 102 | 134 | 106 | 110 | 112 | 90 | 9 |
| | | Criminal Felony | 122 | 107 | 103 | 134 | 139 | 147 | 11 | 4 |
| | | Supervised Release Hearings | 21 | 21 | 20 | 22 | 30 | 38 | 24 | 6 |
| | Pending Cases | | 170 | 173 | 169 | 165 | 178 | 189 | 91 | 10 |
| | Weighted Filings** | | 262 | 275 | 255 | 281 | 264 | 261 | 86 | 10 |
| | Terminations | | 254 | 220 | 262 | 256 | 262 | 283 | 82 | 10 |
| | Trials Completed | | 16 | 12 | 20 | 16 | 26 | 20 | 54 | 6 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 5.4 | 6.6 | 7.6 | 5.5 | 5.7 | 6.5 | 19 | 3 |
| | | Civil** | 11.8 | 10.6 | 7.5 | 10.1 | 8.9 | 9.7 | 65 | 7 |
| | From Filing to Trial (Civil Only)** | | - | - | - | - | - | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old | | 7 | 4 | 12 | 9 | 13 | 15 | 63 | 7 |
| | | | 3.2 | 2.0 | 6.5 | 4.8 | 6.4 | 7.2 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 68.9 | 43.4 | 44.4 | 37.3 | 41.1 | 34.9 | | |
| | | Percent Not Selected or Challenged | 51.4 | 22.4 | 35.9 | 19.2 | 26.7 | 15.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 223 | 8 | 18 | 56 | 3 | 17 | 11 | 43 | 33 | 2 | 15 | - | 17 |
| Criminal* | 293 | 1 | 39 | 103 | 26 | 17 | 32 | 43 | 1 | 8 | 9 | 1 | 13 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### SOUTH DAKOTA

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | U.S. | Circuit |

| Overall Caseload Statistics | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| | Filings* | 913 | 995 | 908 | 907 | 877 | 947 | | |
| | Terminations | 844 | 981 | 832 | 913 | 864 | 868 | | |
| | Pending | 717 | 700 | 753 | 714 | 708 | 756 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 8.0 | Over Last Year | 25 | 2 |
| | | 3.7 | -4.8 | 4.3 | 4.4 | Over Earlier Years | | 49 | 5 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 2.0 | 14.0 | 0.7 | 0.0 | | |

| Actions per Judgeship | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Filings | Total | 304 | 331 | 303 | 303 | 292 | 316 | 77 | 9 |
| | | Civil | 139 | 139 | 114 | 116 | 119 | 110 | 91 | 10 |
| | | Criminal Felony | 130 | 143 | 151 | 149 | 130 | 150 | 9 | 3 |
| | | Supervised Release Hearings | 35 | 49 | 38 | 38 | 43 | 56 | 15 | 4 |
| | Pending Cases | | 239 | 233 | 251 | 238 | 236 | 252 | 85 | 9 |
| | Weighted Filings** | | 331 | 337 | 313 | 319 | 296 | 314 | 80 | 9 |
| | Terminations | | 281 | 327 | 277 | 304 | 288 | 289 | 81 | 9 |
| | Trials Completed | | 33 | 21 | 28 | 24 | 25 | 32 | 12 | 2 |

| Median Time (Months) | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | From Filing to Disposition | Criminal Felony | 7.3 | 6.8 | 7.0 | 7.4 | 7.6 | 7.3 | 25 | 4 |
| | | Civil** | 10.5 | 10.5 | 12.5 | 11.5 | 12.5 | 14.2 | 88 | 10 |
| | From Filing to Trial (Civil Only)** | | - | 34.0 | - | 26.4 | - | - | - | - |

| Other | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number (and %) of Civil Cases Over 3 Years Old | | 31 | 13 | 16 | 20 | 35 | 49 | 77 | 9 |
| | | | 7.2 | 3.3 | 4.1 | 4.8 | 8.6 | 11.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Average Present for Jury Selection | 47.4 | 46.5 | 20.1 | 41.9 | 35.8 | 46.1 | | |
| | | Percent Not Selected or Challenged | 37.3 | 38.0 | 29.1 | 33.9 | 32.3 | 32.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 330 | 16 | 3 | 112 | 1 | 8 | 9 | 61 | 42 | 4 | 45 | - | 29 |
| Criminal* | 450 | 4 | 37 | 58 | 21 | 27 | 101 | 83 | 4 | 20 | 15 | 21 | 59 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**ALASKA**

| | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | Numerical Standing Within | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 528 | 501 | 514 | 524 | 501 | 449 | | |
| | Terminations | 528 | 460 | 532 | 546 | 510 | 490 | | |
| | Pending | 483 | 528 | 529 | 507 | 518 | 631 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -10.4 | Over Last Year | 88 | 14 |
| | | -15.0 | -10.4 | -12.7 | -14.3 | Over Earlier Years | | 84 | 15 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.6 | | |
| **Actions per Judgeship** | Filings | Total | 176 | 168 | 171 | 175 | 167 | 150 | 92 | 13 |
| | | Civil | 121 | 116 | 120 | 127 | 117 | 100 | 92 | 13 |
| | | Criminal Felony | 37 | 47 | 47 | 45 | 47 | 48 | 72 | 13 |
| | | Supervised Release Hearings | 18 | 5 | 4 | 3 | 3 | 2 | 93 | 15 |
| | Pending Cases | 161 | 176 | 176 | 169 | 173 | 210 | 90 | 13 |
| | Weighted Filings** | 202 | 191 | 203 | 205 | 184 | 194 | 91 | 13 |
| | Terminations | 176 | 153 | 177 | 182 | 170 | 163 | 92 | 13 |
| | Trials Completed | 10 | 12 | 10 | 11 | 10 | 7 | 94 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.8 | 7.6 | 9.2 | 10.1 | 7.5 | 29 | 5 |
| | | Civil** | 9.2 | 9.1 | 9.9 | 7.2 | 8.7 | 9.1 | 56 | 9 |
| | From Filing to Trial (Civil Only)** | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 38 | 30 | 42 | 26 | 35 | 170 | 91 | 15 |
| | | 9.4 | 7.3 | 10.7 | 6.9 | 9.3 | 35.6 | | |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.3 | 1.5 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 55.5 | 76.9 | 57.3 | 70.1 | 69.0 | 1.6 | | |
| | | Percent Not Selected or Challenged | 34.1 | 27.9 | 29.6 | 44.2 | 42.8 | 26.4 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 301 | 14 | 9 | 53 | 15 | 3 | 24 | 63 | 50 | 3 | 44 | - | 23 |
| Criminal* | 141 | 1 | 53 | 5 | 33 | 16 | 9 | 6 | 1 | 1 | 1 | 6 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

| ARIZONA | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 8,959 | 8,293 | 7,930 | 9,274 | 10,304 | 12,594 | **U.S.** | **Circuit** |
| | Terminations | 10,091 | 8,804 | 8,492 | 8,288 | 9,553 | 12,445 | | |
| | Pending | 6,161 | 5,548 | 4,923 | 5,810 | 6,447 | 6,584 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 22.2 | Over Last Year | 5 | 2 |
| | | 40.6 | 51.9 | 58.8 | 35.8 | Over Earlier Years | | 5 | 2 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 8.8 | 0.0 | 1.9 | 29.5 | | |
| **Actions per Judgeship** | **Filings** Total | 689 | 637 | 610 | 713 | 793 | 969 | 4 | 2 |
| | Civil | 336 | 267 | 272 | 279 | 289 | 289 | 56 | 8 |
| | Criminal Felony | 252 | 272 | 231 | 328 | 401 | 554 | 1 | 1 |
| | Supervised Release Hearings | 101 | 98 | 107 | 106 | 103 | 126 | 1 | 1 |
| | Pending Cases | 474 | 427 | 379 | 447 | 496 | 506 | 21 | 3 |
| | Weighted Filings** | 568 | 529 | 487 | 609 | 653 | 815 | 4 | 2 |
| | Terminations | 776 | 677 | 653 | 638 | 735 | 957 | 3 | 2 |
| | Trials Completed | 18 | 16 | 16 | 16 | 19 | 33 | 10 | 3 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.4 | 6.6 | 6.2 | 5.0 | 5.0 | 5.0 | 5 | 2 |
| | Civil** | 11.8 | 9.9 | 9.0 | 8.1 | 7.2 | 8.0 | 28 | 5 |
| | From Filing to Trial (Civil Only)** | 32.0 | 30.5 | 26.0 | 29.0 | 29.6 | 30.2 | 60 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 245 | 188 | 184 | 117 | 93 | 85 | 19 | 2 |
| | | 6.7 | 6.1 | 6.4 | 3.9 | 3.0 | 3.0 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 68.9 | 52.7 | 59.9 | 57.1 | 59.5 | 61.8 | | |
| | Percent Not Selected or Challenged | 48.5 | 32.7 | 32.9 | 37.6 | 36.1 | 39.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,762 | 170 | 154 | 1,263 | 38 | 193 | 116 | 462 | 216 | 168 | 512 | 1 | 469 |
| Criminal* | 7,185 | 1,309 | 335 | 4,846 | 150 | 118 | 152 | 83 | 2 | 48 | 40 | 72 | 30 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 8,683 | 7,970 | 7,295 | 7,576 | 7,424 | 7,733 | | |
| | Terminations | | 6,983 | 6,777 | 7,402 | 7,403 | 8,640 | 8,290 | | |
| | Pending | | 8,157 | 9,005 | 8,882 | 8,579 | 7,327 | 6,645 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 4.2 | Over Last Year | 37 | 9 |
| | | | -11.0 | -3.0 | 6.0 | 2.1 | Over Earlier Years | | 81 | 13 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 5.9 | 22.0 | 33.9 | 18.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 620 | 569 | 521 | 541 | 530 | 553 | 25 | 7 |
| | | Civil | 558 | 505 | 441 | 433 | 435 | 471 | 17 | 3 |
| | | Criminal Felony | 37 | 33 | 42 | 64 | 52 | 49 | 70 | 12 |
| | | Supervised Release Hearings | 25 | 31 | 38 | 44 | 43 | 33 | 30 | 10 |
| | Pending Cases | | 583 | 643 | 634 | 613 | 523 | 475 | 29 | 6 |
| | Weighted Filings** | | 621 | 624 | 592 | 607 | 593 | 631 | 16 | 5 |
| | Terminations | | 499 | 484 | 529 | 529 | 617 | 592 | 16 | 5 |
| | Trials Completed | | 8 | 8 | 6 | 6 | 12 | 17 | 64 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 12.4 | 11.2 | 6.9 | 8.7 | 9.5 | 52 | 10 |
| | | Civil** | 7.4 | 6.7 | 7.7 | 9.4 | 9.8 | 8.0 | 28 | 5 |
| | From Filing to Trial (Civil Only)** | | 25.0 | 24.9 | 30.0 | 24.5 | 21.5 | 34.3 | 70 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 528 | 393 | 488 | 1,220 | 837 | 516 | | |
| | | | 7.3 | 4.7 | 6.0 | 15.7 | 12.8 | 8.8 | 70 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.2 | 1.3 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 59.1 | 53.8 | 64.1 | 77.5 | 62.1 | 64.5 | | |
| | | Percent Not Selected or Challenged | 43.2 | 41.9 | 42.1 | 48.5 | 39.4 | 35.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,591 | 131 | 186 | 1,537 | 34 | 499 | 575 | 672 | 310 | 561 | 857 | 68 | 1,161 |
| Criminal* | 679 | 7 | 116 | 249 | 92 | 113 | 12 | 22 | 10 | 9 | 16 | 17 | 16 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | Filings* | 5,676 | 5,619 | 6,004 | 6,817 | 6,955 | 6,734 | **U.S.** | **Circuit** |
| | | Terminations | 4,873 | 5,177 | 5,642 | 6,418 | 6,502 | 7,359 | | |
| | | Pending | 7,057 | 7,482 | 7,830 | 8,144 | 8,559 | 7,911 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -3.2 | Over Last Year | 69 | 12 |
| | | | 18.6 | 19.8 | 12.2 | -1.2 | Over Earlier Years | | 24 | 6 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months** | 4.0 | 7.0 | 6.3 | 8.9 | 12.0 | 2.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 946 | 936 | 1,001 | 1,136 | 1,160 | 1,123 | 3 | 1 |
| | | Civil | 756 | 766 | 801 | 950 | 974 | 933 | 3 | 1 |
| | | Criminal Felony | 136 | 118 | 140 | 135 | 136 | 130 | 13 | 3 |
| | | Supervised Release Hearings | 54 | 52 | 60 | 51 | 50 | 60 | 12 | 5 |
| | | Pending Cases | 1,176 | 1,247 | 1,305 | 1,357 | 1,427 | 1,319 | 3 | 1 |
| | | Weighted Filings** | 927 | 869 | 970 | 1,097 | 1,122 | 1,098 | 1 | 1 |
| | | Terminations | 812 | 863 | 940 | 1,070 | 1,084 | 1,227 | 2 | 1 |
| | | Trials Completed | 16 | 16 | 23 | 19 | 17 | 16 | 65 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 12.0 | 10.9 | 10.6 | 12.7 | 13.0 | 79 | 15 |
| | | Civil** | 10.1 | 9.3 | 9.6 | 7.9 | 8.3 | 7.9 | 24 | 4 |
| | | From Filing to Trial (Civil Only)** | 34.0 | 38.0 | 34.0 | 42.4 | 33.4 | 43.6 | 78 | 11 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 642 | 715 | 763 | 716 | 723 | 712 | 75 | 12 |
| | | | 10.5 | 11.1 | 11.6 | 10.4 | 10.1 | 10.9 | | |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.6 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 43.3 | 49.1 | 51.2 | 47.9 | 53.0 | 42.8 | | |
| | | Percent Not Selected or Challenged | 35.0 | 44.3 | 41.4 | 49.3 | 51.8 | 43.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,599 | 368 | 51 | 2,558 | 49 | 309 | 143 | 260 | 176 | 64 | 1,083 | 2 | 536 |
| Criminal* | 778 | 41 | 95 | 318 | 84 | 77 | 10 | 81 | 7 | 21 | 13 | 10 | 21 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### CALIFORNIA CENTRAL

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 12,909 | 14,154 | 15,144 | 16,170 | 16,131 | 17,236 | | |
| | Terminations | | 13,680 | 13,642 | 14,742 | 15,973 | 16,076 | 17,168 | | |
| | Pending | | 12,401 | 11,817 | 12,221 | 12,303 | 12,389 | 12,496 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 6.9 | Over Last Year | 30 | 7 |
| | | | 33.5 | 21.8 | 13.8 | 6.6 | Over Earlier Years | | 10 | 4 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months** | | 53.9 | 31.2 | 12.0 | 32.6 | 32.8 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 461 | 505 | 540 | 578 | 576 | 616 | 15 | 4 |
| | | Civil | 397 | 425 | 433 | 486 | 495 | 545 | 6 | 2 |
| | | Criminal Felony | 36 | 47 | 63 | 52 | 45 | 43 | 80 | 14 |
| | | Supervised Release Hearings | 28 | 33 | 44 | 40 | 36 | 28 | 40 | 12 |
| | Pending Cases | | 443 | 422 | 436 | 439 | 442 | 446 | 35 | 8 |
| | Weighted Filings** | | 518 | 551 | 578 | 622 | 602 | 655 | 9 | 3 |
| | Terminations | | 489 | 487 | 527 | 570 | 574 | 613 | 12 | 4 |
| | Trials Completed | | 12 | 12 | 11 | 12 | 13 | 13 | 76 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 12.1 | 7.5 | 9.0 | 11.4 | 10.9 | 65 | 13 |
| | | Civil** | 7.2 | 6.8 | 7.0 | 5.7 | 5.7 | 5.6 | 5 | 1 |
| | From Filing to Trial (Civil Only)** | | 21.3 | 21.3 | 22.0 | 19.0 | 19.7 | 19.7 | 17 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 1,240 | 712 | 821 | 774 | 822 | 667 | | |
| | | | 11.6 | 7.2 | 8.1 | 7.6 | 7.9 | 6.3 | 58 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.7 | 1.5 | 1.6 | | |
| | Jurors | Average Present for Jury Selection | 64.1 | 60.6 | 60.9 | 77.3 | 56.4 | 51.0 | | |
| | | Percent Not Selected or Challenged | 55.7 | 56.5 | 53.7 | 63.9 | 56.0 | 50.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,257 | 913 | 340 | 2,891 | 154 | 1,675 | 937 | 2,009 | 690 | 1,297 | 1,589 | 23 | 2,739 |
| Criminal* | 1,194 | 9 | 175 | 478 | 63 | 234 | 46 | 53 | 30 | 31 | 9 | 22 | 44 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### CALIFORNIA SOUTHERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 6,845 | 7,371 | 7,723 | 9,191 | 9,543 | 10,337 | **U.S.** | **Circuit** |
| | Terminations | 6,389 | 7,822 | 8,130 | 9,414 | 10,061 | 10,133 | | |
| | Pending | 3,776 | 3,942 | 4,252 | 4,682 | 4,870 | 5,805 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 8.3 | Over Last Year | 24 | 6 |
| | | 51.0 | 40.2 | 33.8 | 12.5 | Over Earlier Years | | 3 | 1 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months** | 12.0 | 11.6 | 11.8 | 0.0 | 16.5 | 29.1 | | |
| **Actions per Judgeship** | Filings — Total | 527 | 567 | 594 | 706 | 734 | 795 | 7 | 3 |
| | Filings — Civil | 220 | 218 | 204 | 244 | 241 | 250 | 70 | 9 |
| | Filings — Criminal Felony | 209 | 254 | 308 | 364 | 375 | 428 | 4 | 2 |
| | Filings — Supervised Release Hearings | 98 | 95 | 82 | 98 | 118 | 117 | 2 | 2 |
| | Pending Cases | 290 | 303 | 327 | 360 | 375 | 447 | 34 | 7 |
| | Weighted Filings** | 421 | 439 | 445 | 539 | 530 | 581 | 21 | 6 |
| | Terminations | 491 | 602 | 625 | 724 | 774 | 779 | 6 | 3 |
| | Trials Completed | 23 | 30 | 22 | 20 | 16 | 18 | 62 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 3.9 | 4.3 | 3.9 | 3.9 | 3.8 | 4.2 | 2 | 1 |
| | From Filing to Disposition — Civil** | 6.6 | 5.9 | 6.2 | 6.0 | 6.0 | 6.5 | 11 | 3 |
| | From Filing to Trial (Civil Only)** | 33.0 | 24.0 | 25.5 | 32.0 | 31.6 | 35.1 | 72 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 153 | 111 | 133 | 159 | 165 | 176 | 60 | 8 |
| | | 6.9 | 5.2 | 6.5 | 6.7 | 6.9 | 6.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 53.6 | 55.8 | 55.3 | 56.8 | 56.2 | 51.6 | | |
| | Jurors — Percent Not Selected or Challenged | 42.2 | 43.5 | 43.3 | 43.8 | 47.8 | 41.9 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,254 | 101 | 79 | 905 | 37 | 191 | 118 | 328 | 260 | 198 | 299 | 1 | 737 |
| Criminal* | 5,566 | 517 | 1,162 | 3,373 | 29 | 261 | 44 | 80 | 4 | 3 | 19 | 45 | 29 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### HAWAII

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 1,101 | 1,020 | 895 | 994 | 1,066 | 1,178 | **U.S.** | **Circuit** |
| | Terminations | 1,212 | 1,159 | 996 | 1,021 | 950 | 1,066 | | |
| | Pending | 1,060 | 917 | 827 | 797 | 919 | 1,028 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 10.5 | Over Last Year | 18 | 4 |
| | | 7.0 | 15.5 | 31.6 | 18.5 | Over Earlier Years | | 44 | 9 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 3.0 | 12.0 | 2.6 | | |
| **Actions per Judgeship** | **Filings** Total | 276 | 255 | 224 | 249 | 268 | 295 | 81 | 12 |
| | **Filings** Civil | 182 | 166 | 145 | 156 | 186 | 205 | 79 | 11 |
| | **Filings** Criminal Felony | 60 | 53 | 52 | 41 | 39 | 50 | 67 | 11 |
| | **Filings** Supervised Release Hearings | 34 | 36 | 27 | 52 | 43 | 40 | 22 | 7 |
| | Pending Cases | 265 | 229 | 207 | 199 | 230 | 257 | 82 | 12 |
| | Weighted Filings** | 345 | 297 | 269 | 280 | 302 | 362 | 69 | 10 |
| | Terminations | 303 | 290 | 249 | 255 | 238 | 267 | 84 | 12 |
| | Trials Completed | 12 | 14 | 14 | 14 | 14 | 11 | 86 | 13 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 13.6 | 11.3 | 8.5 | 9.2 | 11.0 | 9.0 | 48 | 8 |
| | From Filing to Disposition — Civil** | 9.3 | 10.3 | 11.4 | 9.1 | 8.9 | 8.5 | 38 | 8 |
| | From Filing to Trial (Civil Only)** | 10.0 | 17.0 | 33.0 | 20.0 | 15.6 | 9.3 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 61 | 28 | 19 | 23 | 21 | 15 | 9 | 1 |
| | | 8.2 | 4.5 | 3.5 | 4.2 | 3.2 | 2.1 | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.4 | 1.5 | 1.6 | 1.4 | | |
| | Jurors — Average Present for Jury Selection | 67.0 | 67.8 | 64.1 | 71.3 | 72.8 | 69.8 | | |
| | Jurors — Percent Not Selected or Challenged | 31.6 | 37.8 | 30.5 | 44.2 | 37.9 | 40.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 821 | 2 | 13 | 85 | 3 | 86 | 41 | 113 | 167 | 34 | 183 | 12 | 82 |
| Criminal* | 196 | 2 | 86 | 14 | 12 | 37 | 10 | 9 | 8 | 5 | - | 3 | 10 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **IDAHO** | | **12-Month Periods Ending September 30** | | | | | | | |
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| | | | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings* | 799 | 850 | 908 | 1,022 | 1,038 | 919 | | |
| | Terminations | 882 | 851 | 879 | 913 | 965 | 918 | **U.S.** | **Circuit** |
| | Pending | 829 | 829 | 840 | 926 | 992 | 975 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -11.5 | Over Last Year | 90 | 15 |
| | | 15.0 | 8.1 | 1.2 | -10.1 | Over Earlier Years | | 30 | 8 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 400 | 426 | 454 | 511 | 520 | 460 | 41 | 9 |
| | | Civil | 269 | 271 | 288 | 332 | 355 | 316 | 48 | 7 |
| | | Criminal Felony | 101 | 117 | 133 | 135 | 134 | 115 | 15 | 5 |
| | | Supervised Release Hearings | 30 | 38 | 33 | 44 | 31 | 29 | 36 | 11 |
| | Pending Cases | 415 | 415 | 420 | 463 | 496 | 488 | 25 | 5 |
| | Weighted Filings** | 434 | 473 | 480 | 532 | 574 | 516 | 31 | 8 |
| | Terminations | 441 | 426 | 440 | 457 | 483 | 459 | 40 | 9 |
| | Trials Completed | 19 | 25 | 25 | 22 | 18 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.9 | 8.6 | 8.4 | 8.7 | 9.0 | 48 | 8 |
| | | Civil** | 13.8 | 11.5 | 11.0 | 10.3 | 10.6 | 10.9 | 74 | 11 |
| | From Filing to Trial (Civil Only)** | 30.0 | 25.7 | - | - | 23.6 | 23.0 | 33 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 45 | 41 | 40 | 45 | 40 | 49 | | |
| | | 7.1 | 6.6 | 6.9 | 6.5 | 5.4 | 6.7 | 61 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 33.0 | 33.9 | 61.2 | 43.6 | 39.3 | 35.0 | | |
| | | Percent Not Selected or Challenged | 14.5 | 21.4 | 42.2 | 24.4 | 36.8 | 26.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 632 | 39 | 12 | 181 | 13 | 40 | 22 | 87 | 42 | 11 | 103 | 7 | 75 |
| Criminal* | 230 | - | 37 | 95 | 30 | 16 | 9 | 25 | 2 | 2 | 4 | 1 | 9 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### MONTANA

| | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | | | | | | | **Numerical Standing Within** | |
| Filings* | 1,138 | 1,198 | 1,133 | 1,088 | 996 | 1,109 | **U.S.** | **Circuit** |
| Terminations | 1,208 | 1,280 | 1,226 | 1,158 | 1,164 | 1,044 | | |
| Pending | 1,169 | 1,063 | 982 | 925 | 748 | 803 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 11.3 | Over Last Year | 13 | 3 |
| | -2.6 | -7.4 | -2.1 | 1.9 | Over Earlier Years | | 64 | 11 |
| Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | | |
| **Actions per Judgeship** — Filings — Total | 379 | 400 | 377 | 362 | 332 | 369 | 66 | 11 |
| Filings — Civil | 208 | 207 | 203 | 207 | 174 | 190 | 82 | 12 |
| Filings — Criminal Felony | 128 | 145 | 133 | 115 | 104 | 122 | 14 | 4 |
| Filings — Supervised Release Hearings | 43 | 48 | 41 | 40 | 54 | 57 | 14 | 6 |
| Pending Cases | 390 | 354 | 327 | 308 | 249 | 268 | 80 | 11 |
| Weighted Filings** | 387 | 385 | 381 | 368 | 320 | 362 | 69 | 10 |
| Terminations | 403 | 427 | 409 | 386 | 388 | 348 | 72 | 11 |
| Trials Completed | 46 | 45 | 44 | 38 | 49 | 39 | 4 | 1 |
| **Median Time (Months)** — From Filing to Disposition — Criminal Felony | 8.1 | 7.5 | 7.5 | 7.9 | 6.9 | 7.1 | 23 | 3 |
| From Filing to Disposition — Civil** | 11.7 | 9.5 | 10.6 | 10.3 | 9.3 | 9.2 | 57 | 10 |
| From Filing to Trial (Civil Only)** | - | 18.0 | 22.4 | - | - | - | - | - |
| **Other** — Number (and %) of Civil Cases Over 3 Years Old | 89 | 59 | 57 | 58 | 40 | 44 | 74 | 11 |
| | 10.6 | 9.1 | 10.3 | 10.6 | 8.7 | 9.5 | | |
| Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| Jurors — Average Present for Jury Selection | 43.5 | 26.4 | 47.1 | 49.9 | 45.7 | 46.1 | | |
| Jurors — Percent Not Selected or Challenged | 32.9 | 35.1 | 29.5 | 30.5 | 33.7 | 28.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 570 | 30 | 11 | 175 | 12 | 17 | 25 | 99 | 70 | 11 | 62 | - | 58 |
| Criminal* | 366 | 6 | 91 | 17 | 47 | 23 | 68 | 73 | 4 | 6 | 5 | 8 | 18 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### NEVADA

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** — Filings* | 2,970 | 2,981 | 3,207 | 4,175 | 4,021 | 3,882 | | |
| Terminations | 2,671 | 2,923 | 3,070 | 3,439 | 3,726 | 3,805 | | |
| Pending | 3,375 | 3,379 | 3,431 | 4,001 | 4,213 | 4,000 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | -3.5 | Over Last Year | 71 | 13 |
| | 30.7 | 30.2 | 21.0 | -7.0 | Over Earlier Years | | 13 | 5 |
| Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months** | 0.8 | 0.0 | 0.0 | 0.5 | 7.1 | 4.2 | | |
| **Actions per Judgeship** — Filings — Total | 424 | 426 | 459 | 597 | 574 | 554 | 24 | 6 |
| Filings — Civil | 326 | 352 | 370 | 475 | 442 | 443 | 20 | 5 |
| Filings — Criminal Felony | 69 | 46 | 52 | 79 | 95 | 77 | 36 | 8 |
| Filings — Supervised Release Hearings | 29 | 28 | 37 | 43 | 37 | 34 | 27 | 9 |
| Pending Cases | 482 | 483 | 490 | 572 | 602 | 571 | 16 | 2 |
| Weighted Filings** | 476 | 478 | 465 | 577 | 603 | 575 | 23 | 7 |
| Terminations | 382 | 418 | 439 | 491 | 532 | 544 | 21 | 8 |
| Trials Completed | 15 | 14 | 23 | 22 | 22 | 26 | 23 | 4 |
| **Median Time (Months)** — From Filing to Disposition — Criminal Felony | 11.6 | 14.2 | 13.5 | 10.0 | 9.1 | 9.5 | 52 | 10 |
| From Filing to Disposition — Civil** | 9.1 | 9.6 | 9.5 | 7.0 | 8.0 | 8.1 | 31 | 7 |
| From Filing to Trial (Civil Only)** | 29.5 | 29.5 | 35.0 | 42.8 | 28.4 | 36.3 | 75 | 10 |
| **Other** — Number (and %) of Civil Cases Over 3 Years Old | 121 | 146 | 166 | 153 | 257 | 179 | | |
| | 4.6 | 5.2 | 5.7 | 4.6 | 7.5 | 5.5 | 52 | 5 |
| Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| Jurors — Average Present for Jury Selection | 51.9 | 73.3 | 76.5 | 63.1 | 45.6 | 60.1 | | |
| Jurors — Percent Not Selected or Challenged | 35.1 | 58.8 | 56.6 | 50.4 | 37.6 | 46.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,103 | 24 | 29 | 749 | 38 | 406 | 133 | 529 | 299 | 193 | 427 | 3 | 273 |
| Criminal* | 539 | 7 | 98 | 122 | 99 | 59 | 42 | 56 | 5 | 19 | 7 | 5 | 20 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### OREGON

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 3,319 | 3,422 | 3,278 | 3,089 | 3,312 | 3,304 | **U.S.** | **Circuit** |
| | Terminations | 3,434 | 3,261 | 3,332 | 3,099 | 3,087 | 3,368 | | |
| | Pending | 3,032 | 3,160 | 3,082 | 2,950 | 3,060 | 2,944 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -0.3 | Over Last Year | 59 | 11 |
| | | -0.5 | -3.5 | 0.8 | 7.0 | Over Earlier Years | | 58 | 10 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 9.1 | 24.0 | 13.0 | | |
| **Actions per Judgeship** | **Filings** Total | 553 | 570 | 546 | 516 | 553 | 551 | 26 | 8 |
| | Civil | 399 | 421 | 373 | 360 | 389 | 376 | 33 | 6 |
| | Criminal Felony | 107 | 98 | 113 | 109 | 110 | 111 | 16 | 6 |
| | Supervised Release Hearings | 47 | 51 | 60 | 47 | 54 | 64 | 10 | 4 |
| | Pending Cases | 505 | 527 | 514 | 492 | 510 | 491 | 24 | 4 |
| | Weighted Filings** | 555 | 558 | 518 | 481 | 515 | 505 | 32 | 9 |
| | Terminations | 572 | 544 | 555 | 517 | 515 | 561 | 18 | 6 |
| | Trials Completed | 20 | 22 | 16 | 11 | 17 | 15 | 69 | 11 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.0 | 11.5 | 11.9 | 11.6 | 10.1 | 9.9 | 60 | 12 |
| | From Filing to Disposition — Civil** | 11.6 | 10.1 | 10.4 | 11.1 | 10.9 | 10.9 | 74 | 11 |
| | From Filing to Trial (Civil Only)** | 27.0 | 25.0 | 23.0 | 27.0 | 27.7 | 28.9 | 55 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 80 | 91 | 119 | 103 | 111 | 106 | 42 | 4 |
| | | 3.4 | 3.6 | 5.0 | 4.5 | 4.6 | 4.6 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 44.3 | 42.2 | 42.4 | 36.9 | 39.9 | 29.4 | | |
| | Jurors — Percent Not Selected or Challenged | 17.9 | 5.0 | 43.0 | 39.0 | 30.4 | 31.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,255 | 440 | 33 | 473 | 29 | 145 | 121 | 239 | 145 | 61 | 346 | 2 | 221 |
| Criminal* | 657 | 10 | 105 | 233 | 98 | 47 | 48 | 47 | 3 | 32 | 17 | 3 | 14 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### WASHINGTON EASTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | | Filings* | 1,276 | 1,253 | 1,462 | 1,534 | 1,621 | 1,712 | **U.S.** | **Circuit** |
| | | Terminations | 1,301 | 1,272 | 1,471 | 1,526 | 1,494 | 1,603 | | |
| | | Pending | 878 | 833 | 845 | 847 | 990 | 1,091 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 5.6 | Over Last Year | 33 | 8 |
| | | | 34.2 | 36.6 | 17.1 | 11.6 | Over Earlier Years | | 8 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 5.0 | 14.6 | 15.8 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 319 | 313 | 366 | 384 | 406 | 428 | 51 | 10 |
| | | Civil | 175 | 160 | 163 | 177 | 186 | 216 | 77 | 10 |
| | | Criminal Felony | 97 | 85 | 87 | 88 | 99 | 96 | 22 | 7 |
| | | Supervised Release Hearings | 47 | 68 | 116 | 119 | 121 | 116 | 3 | 3 |
| | | Pending Cases | 220 | 208 | 211 | 212 | 248 | 273 | 76 | 10 |
| | | Weighted Filings** | 255 | 264 | 272 | 268 | 287 | 315 | 79 | 12 |
| | | Terminations | 325 | 318 | 368 | 382 | 374 | 401 | 57 | 10 |
| | | Trials Completed | 31 | 23 | 25 | 22 | 19 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.4 | 9.2 | 8.7 | 8.1 | 7.6 | 30 | 6 |
| | | Civil** | 8.1 | 8.1 | 8.1 | 8.9 | 10.3 | 11.3 | 77 | 13 |
| | | From Filing to Trial (Civil Only)** | 17.0 | 23.0 | 29.5 | 38.0 | - | 23.2 | 35 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 34 | 34 | 45 | 34 | 35 | 30 | | |
| | | | 5.9 | 6.1 | 8.2 | 5.7 | 5.1 | 3.8 | 35 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 43.3 | 43.5 | 48.7 | 42.2 | 42.1 | 39.4 | | |
| | | Percent Not Selected or Challenged | 40.2 | 39.0 | 46.4 | 40.6 | 33.6 | 26.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 862 | 272 | 5 | 213 | 9 | 13 | 15 | 51 | 55 | 8 | 134 | 3 | 84 |
| Criminal* | 385 | 6 | 55 | 175 | 60 | 16 | 18 | 24 | 7 | 8 | 6 | 3 | 7 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## WASHINGTON WESTERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 3,471 | 3,573 | 3,644 | 3,436 | 3,636 | 3,998 | **U.S.** | **Circuit** |
| | Terminations | | 4,101 | 3,813 | 3,693 | 3,396 | 3,519 | 3,823 | | |
| | Pending | | 3,280 | 2,671 | 2,603 | 2,640 | 2,793 | 2,964 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 10.0 | Over Last Year | 20 | 5 |
| | | | 15.2 | 11.9 | 9.7 | 16.4 | Over Earlier Years | | 29 | 7 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | | 14.1 | 20.9 | 0.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 496 | 511 | 521 | 491 | 519 | 572 | 19 | 5 |
| | | Civil | 396 | 411 | 420 | 389 | 418 | 471 | 17 | 3 |
| | | Criminal Felony | 69 | 72 | 71 | 73 | 66 | 65 | 45 | 9 |
| | | Supervised Release Hearings | 31 | 28 | 30 | 29 | 35 | 36 | 25 | 8 |
| | Pending Cases | | 469 | 382 | 372 | 377 | 399 | 423 | 40 | 9 |
| | Weighted Filings** | | 572 | 559 | 602 | 538 | 580 | 643 | 14 | 4 |
| | Terminations | | 586 | 545 | 528 | 485 | 503 | 546 | 20 | 7 |
| | Trials Completed | | 19 | 22 | 19 | 16 | 22 | 22 | 39 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 8.0 | 7.8 | 7.9 | 7.4 | 7.1 | 23 | 3 |
| | | Civil** | 9.1 | 8.1 | 7.1 | 6.7 | 7.1 | 6.3 | 9 | 2 |
| | From Filing to Trial (Civil Only)** | | 19.0 | 18.0 | 19.0 | 19.0 | 18.3 | 19.0 | 14 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 310 | 36 | 55 | 68 | 100 | 156 | 58 | 6 |
| | | | 11.2 | 1.7 | 2.7 | 3.2 | 4.3 | 6.3 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 45.3 | 44.8 | 37.7 | 40.3 | 44.6 | 37.3 | | |
| | | Percent Not Selected or Challenged | 39.9 | 34.0 | 33.9 | 26.5 | 34.0 | 29.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,296 | 468 | 62 | 477 | 44 | 153 | 352 | 490 | 261 | 163 | 394 | 6 | 426 |
| Criminal* | 451 | 10 | 76 | 106 | 72 | 71 | 18 | 32 | 7 | 23 | 4 | 11 | 21 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### GUAM

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | | | | | | | **U.S.** | **Circuit** |
| Filings* | 124 | 180 | 94 | 105 | 80 | 110 | | |
| Terminations | 147 | 117 | 118 | 94 | 76 | 82 | | |
| Pending | 85 | 146 | 109 | 90 | 98 | 134 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 37.5 | Over Last Year | 1 | 1 |
| | -11.3 | -38.9 | 17.0 | 4.8 | Over Earlier Years | | 82 | 14 |
| Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |

| **Actions per Judgeship** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Filings** | Total | 124 | 180 | 94 | 105 | 80 | 110 | 93 | 14 |
| | Civil | 44 | 38 | 22 | 35 | 28 | 43 | 93 | 14 |
| | Criminal Felony | 69 | 126 | 51 | 39 | 44 | 64 | 49 | 10 |
| | Supervised Release Hearings | 11 | 16 | 21 | 31 | 8 | 3 | 90 | 14 |
| Pending Cases | | 85 | 146 | 109 | 90 | 98 | 134 | 93 | 14 |
| Weighted Filings** | | - | - | - | - | - | - | - | - |
| Terminations | | 147 | 117 | 118 | 94 | 76 | 82 | 93 | 14 |
| Trials Completed | | 13 | 7 | 19 | 8 | 7 | 34 | 9 | 2 |

| **Median Time (Months)** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| From Filing to Disposition | Criminal Felony | 9.0 | 6.0 | 8.7 | 13.9 | 9.4 | 11.4 | 70 | 14 |
| | Civil** | 13.0 | 7.0 | 17.4 | 17.5 | 8.9 | 14.3 | 89 | 15 |
| From Filing to Trial (Civil Only)** | | - | - | - | - | - | - | - | - |

| **Other** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number (and %) of Civil Cases Over 3 Years Old | | 3 | 3 | 4 | 2 | 5 | 7 | 75 | 12 |
| | | 7.7 | 6.8 | 12.5 | 4.3 | 9.8 | 10.9 | | |
| Average Number of Felony Defendants Filed per Case | | 1.2 | 1.0 | 1.3 | 1.2 | 1.2 | 1.3 | | |
| Jurors | Average Present for Jury Selection | 56.4 | 41.3 | 107.0 | 77.0 | 81.2 | 73.4 | | |
| | Percent Not Selected or Challenged | 35.0 | 19.4 | 48.0 | 49.6 | 58.6 | 43.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 43 | - | - | 7 | 5 | - | - | 7 | 9 | - | 8 | - | 7 |
| Criminal* | 64 | - | 24 | 4 | 6 | 14 | 1 | 2 | - | 8 | 1 | 2 | 2 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**NORTHERN MARIANAS**

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |

**Overall Caseload Statistics**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|
| Filings* | 64 | 78 | 67 | 72 | 56 | 57 | | |
| Terminations | 58 | 61 | 64 | 61 | 46 | 39 | | |
| Pending | 82 | 80 | 83 | 94 | 103 | 114 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.8 | Over Last Year | 51 | 10 |
| | -10.9 | -26.9 | -14.9 | -20.8 | Over Earlier Years | | 80 | 12 |
| Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Vacant Judgeship Months** ^ | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 9.8 | | |

**Actions per Judgeship**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| Filings | Total | 64 | 78 | 67 | 72 | 56 | 57 | 94 | 15 |
| | Civil | 53 | 47 | 46 | 54 | 31 | 27 | 94 | 15 |
| | Criminal Felony | 8 | 27 | 17 | 17 | 23 | 22 | 93 | 15 |
| | Supervised Release Hearings | 3 | 4 | 4 | 1 | 2 | 8 | 85 | 13 |
| Pending Cases | | 82 | 80 | 83 | 94 | 103 | 114 | 94 | 15 |
| Weighted Filings** | | - | - | - | - | - | - | - | - |
| Terminations | | 58 | 61 | 64 | 61 | 46 | 39 | 94 | 15 |
| Trials Completed | | 5 | 9 | 3 | 4 | 5 | 8 | 92 | 14 |

**Median Time (Months)**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| From Filing to Disposition | Criminal Felony | 11.7 | 4.6 | 5.2 | 6.9 | 6.6 | 7.7 | 33 | 7 |
| | Civil** | 8.6 | 10.3 | 14.0 | 9.2 | 9.7 | 12.5 | 84 | 14 |
| From Filing to Trial (Civil Only)** | | - | - | - | - | - | - | - | - |

**Other**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| Number (and %) of Civil Cases Over 3 Years Old | | 19 | 1 | 2 | 5 | 14 | 18 | | |
| | | 28.4 | 1.8 | 3.2 | 7.0 | 18.7 | 23.7 | 87 | 14 |
| Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.6 | 1.2 | 1.4 | 1.3 | | |
| Jurors | Average Present for Jury Selection | 41.4 | 41.8 | 49.3 | 60.8 | 60.7 | 13.1 | | |
| | Percent Not Selected or Challenged | 44.0 | 44.9 | 39.2 | 46.1 | 51.6 | 43.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 27 | - | - | 3 | - | - | 3 | 2 | 4 | - | 9 | - | 6 |
| Criminal* | 21 | - | 1 | 5 | - | 9 | 1 | 2 | 1 | - | - | 1 | 1 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."
^ A judgeship vacancy occurred in 2008, but this vacancy was not noted until 2010.

**U.S. District Court -- Judicial Caseload Profile**

| COLORADO | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 3,399 | 3,377 | 3,487 | 3,824 | 3,892 | 4,041 | **U.S.** | **Circuit** |
| | Terminations | | 3,587 | 3,332 | 3,373 | 3,765 | 3,823 | 4,096 | | |
| | Pending | | 2,592 | 2,633 | 2,746 | 2,834 | 2,916 | 2,872 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 3.8 | Over Last Year | 41 | 3 |
| | | | 18.9 | 19.7 | 15.9 | 5.7 | Over Earlier Years | | 23 | 2 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 20.4 | 23.0 | 24.0 | 12.7 | | |
| **Actions per Judgeship** | Filings | Total | 486 | 482 | 498 | 546 | 557 | 578 | 18 | 2 |
| | | Civil | 401 | 399 | 411 | 452 | 453 | 490 | 10 | 1 |
| | | Criminal Felony | 62 | 62 | 62 | 64 | 77 | 61 | 51 | 5 |
| | | Supervised Release Hearings | 23 | 21 | 25 | 30 | 27 | 27 | 43 | 5 |
| | Pending Cases | | 370 | 376 | 392 | 405 | 417 | 410 | 47 | 2 |
| | Weighted Filings** | | 522 | 527 | 541 | 593 | 607 | 670 | 8 | 1 |
| | Terminations | | 512 | 476 | 482 | 538 | 546 | 585 | 17 | 2 |
| | Trials Completed | | 23 | 20 | 23 | 20 | 25 | 22 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 8.7 | 7.9 | 8.9 | 9.7 | 9.0 | 48 | 8 |
| | | Civil** | 8.8 | 6.9 | 6.9 | 6.3 | 5.8 | 5.7 | 6 | 1 |
| | From Filing to Trial (Civil Only)** | | 32.0 | 29.0 | 26.0 | 27.8 | 29.1 | 26.7 | 49 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 138 | 90 | 85 | 64 | 60 | 58 | 15 | 3 |
| | | | 6.6 | 4.3 | 3.8 | 2.8 | 2.7 | 2.5 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Average Present for Jury Selection | 40.9 | 51.6 | 46.7 | 35.0 | 32.3 | 46.5 | | |
| | | Percent Not Selected or Challenged | 43.5 | 48.8 | 42.2 | 34.7 | 35.1 | 47.2 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,428 | 132 | 64 | 728 | 36 | 50 | 123 | 401 | 207 | 211 | 615 | 4 | 857 |
| Criminal* | 420 | - | 44 | 148 | 93 | 38 | 31 | 12 | 3 | 18 | 6 | 4 | 23 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### KANSAS

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |
| **Overall Caseload Statistics** | Filings* | 2,300 | 2,293 | 2,187 | 2,172 | 2,200 | 2,232 | **U.S.** | **Circuit** |
| | Terminations | 2,426 | 2,197 | 2,143 | 2,201 | 2,308 | 2,252 | | |
| | Pending | 1,896 | 1,983 | 2,018 | 1,975 | 1,854 | 1,837 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.5 | Over Last Year | 54 | 5 |
| | | -3.0 | -2.7 | 2.1 | 2.8 | Over Earlier Years | | 66 | 7 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 6.8 | 0.0 | 0.0 | 10.9 | | |
| **Actions per Judgeship** | **Filings** Total | 384 | 383 | 365 | 362 | 367 | 372 | 65 | 5 |
| | Civil | 250 | 259 | 253 | 265 | 266 | 256 | 67 | 4 |
| | Criminal Felony | 104 | 94 | 87 | 69 | 72 | 85 | 31 | 3 |
| | Supervised Release Hearings | 30 | 30 | 25 | 28 | 29 | 31 | 33 | 3 |
| | Pending Cases | 316 | 331 | 336 | 329 | 309 | 306 | 70 | 5 |
| | Weighted Filings** | 402 | 415 | 395 | 397 | 393 | 399 | 60 | 4 |
| | Terminations | 404 | 366 | 357 | 367 | 385 | 375 | 68 | 5 |
| | Trials Completed | 33 | 28 | 29 | 32 | 29 | 24 | 30 | 3 |
| **Median Time (Months)** | From Filing to Disposition   Criminal Felony | 8.3 | 8.0 | 8.8 | 11.2 | 10.1 | 8.3 | 40 | 7 |
| | Civil** | 9.5 | 8.6 | 9.1 | 9.2 | 8.7 | 8.0 | 28 | 2 |
| | From Filing to Trial (Civil Only)** | 21.0 | 23.0 | 25.0 | 24.0 | 20.1 | 25.7 | 47 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 125 | 134 | 127 | 61 | 104 | 109 | | |
| | | 9.0 | 9.3 | 8.6 | 4.0 | 7.1 | 7.8 | 67 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.5 | 1.6 | 1.5 | 1.5 | | |
| | Jurors   Average Present for Jury Selection | 47.4 | 41.1 | 41.3 | 49.0 | 41.7 | 43.4 | | |
| | Percent Not Selected or Challenged | 40.9 | 43.1 | 35.1 | 43.0 | 38.2 | 35.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,535 | 134 | 29 | 312 | 58 | 73 | 100 | 176 | 133 | 31 | 305 | 4 | 180 |
| Criminal* | 509 | 21 | 118 | 62 | 142 | 69 | 15 | 32 | 8 | 8 | 8 | 9 | 17 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**NEW MEXICO**

| | 12-Month Periods Ending September 30 | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 4,616 | 4,392 | 4,474 | 5,268 | 5,066 | 4,760 | **U.S.** | **Circuit** |
| | Terminations | 4,799 | 4,322 | 4,425 | 5,051 | 5,280 | 4,672 | | |
| | Pending | 2,550 | 2,791 | 2,936 | 2,799 | 2,562 | 2,447 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -6.1 | Over Last Year | 81 | 8 |
| | | 3.1 | 8.4 | 6.4 | -9.7 | Over Earlier Years | | 52 | 6 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 660 | 627 | 639 | 752 | 723 | 680 | 9 | 1 |
| | Filings — Civil | 190 | 207 | 181 | 188 | 174 | 176 | 84 | 7 |
| | Filings — Criminal Felony | 397 | 336 | 384 | 498 | 474 | 430 | 3 | 1 |
| | Filings — Supervised Release Hearings | 73 | 84 | 74 | 66 | 75 | 74 | 9 | 1 |
| | Pending Cases | 364 | 399 | 419 | 400 | 366 | 350 | 61 | 3 |
| | Weighted Filings** | 548 | 527 | 506 | 581 | 577 | 533 | 30 | 3 |
| | Terminations | 686 | 617 | 632 | 722 | 754 | 667 | 11 | 1 |
| | Trials Completed | 23 | 21 | 22 | 24 | 25 | 26 | 23 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 3.4 | 3.1 | 2.5 | 1.7 | 1.9 | 2.3 | 1 | 1 |
| | From Filing to Disposition — Civil** | 10.7 | 9.3 | 9.0 | 9.6 | 8.9 | 8.5 | 38 | 4 |
| | From Filing to Trial (Civil Only)** | 15.8 | 20.4 | 25.4 | 21.7 | 26.9 | 28.7 | 53 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 58 | 56 | 194 | 49 | 203 | 55 | 46 | 6 |
| | | 4.3 | 3.5 | 11.2 | 3.6 | 15.7 | 5.0 | | |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors — Average Present for Jury Selection | 41.1 | 43.7 | 48.0 | 45.2 | 43.9 | 50.3 | | |
| | Jurors — Percent Not Selected or Challenged | 24.8 | 30.1 | 32.7 | 31.6 | 24.6 | 25.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,233 | 90 | 23 | 220 | 62 | 23 | 35 | 165 | 139 | 9 | 350 | 1 | 116 |
| Criminal* | 3,005 | 148 | 291 | 2,137 | 162 | 45 | 66 | 80 | - | 25 | 20 | 7 | 24 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### OKLAHOMA NORTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | | 968 | 1,011 | 1,052 | 1,093 | 1,048 | 1,099 | | |
| | Terminations | | 1,147 | 1,108 | 1,043 | 1,085 | 1,070 | 1,118 | | |
| | Pending | | 982 | 903 | 936 | 992 | 1,015 | 1,033 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 4.9 | Over Last Year | 35 | 2 |
| | | | 13.5 | 8.7 | 4.5 | 0.5 | Over Earlier Years | | 34 | 4 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months** | | 12.0 | 4.0 | 0.0 | 0.0 | 8.8 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 277 | 289 | 301 | 312 | 299 | 314 | 78 | 7 |
| | | Civil | 209 | 213 | 226 | 245 | 237 | 242 | 73 | 6 |
| | | Criminal Felony | 54 | 57 | 58 | 46 | 47 | 53 | 61 | 6 |
| | | Supervised Release Hearings | 14 | 19 | 17 | 21 | 15 | 19 | 62 | 7 |
| | Pending Cases | | 281 | 258 | 267 | 283 | 290 | 295 | 72 | 6 |
| | Weighted Filings** | | 284 | 304 | 325 | 336 | 329 | 318 | 78 | 7 |
| | Terminations | | 328 | 317 | 298 | 310 | 306 | 319 | 77 | 7 |
| | Trials Completed | | 22 | 27 | 26 | 22 | 24 | 19 | 59 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 6.8 | 6.3 | 7.3 | 6.6 | 6.3 | 13 | 4 |
| | | Civil** | 11.5 | 10.4 | 8.9 | 9.6 | 10.8 | 10.8 | 72 | 7 |
| | From Filing to Trial (Civil Only)** | | 19.0 | 17.0 | 24.5 | 24.0 | 14.3 | 21.7 | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 99 | 74 | 50 | 41 | 40 | 44 | 44 | 5 |
| | | | 11.8 | 9.7 | 6.3 | 4.6 | 4.5 | 4.9 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.1 | 1.3 | 1.1 | | |
| | Jurors | Average Present for Jury Selection | 39.7 | 40.9 | 41.6 | 39.6 | 41.4 | 42.9 | | |
| | | Percent Not Selected or Challenged | 33.9 | 29.9 | 31.7 | 27.5 | 26.4 | 30.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 846 | 182 | 18 | 139 | 3 | 20 | 37 | 130 | 63 | 23 | 182 | 1 | 48 |
| Criminal* | 186 | 6 | 32 | 22 | 64 | 9 | 7 | 12 | 3 | 17 | - | 1 | 13 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## OKLAHOMA EASTERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 627 | 576 | 594 | 629 | 595 | 583 | **U.S.** | **Circuit** |
| | Terminations | 609 | 715 | 626 | 585 | 615 | 601 | | |
| | Pending | 594 | 472 | 451 | 502 | 495 | 492 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -2.0 | Over Last Year | 65 | 7 |
| | | -7.0 | 1.2 | -1.9 | -7.3 | Over Earlier Years | | 71 | 8 |
| | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 418 | 384 | 396 | 420 | 397 | 388 | 60 | 4 |
| | Filings — Civil | 366 | 325 | 332 | 346 | 334 | 329 | 44 | 2 |
| | Filings — Criminal Felony | 43 | 47 | 54 | 65 | 49 | 47 | 74 | 8 |
| | Filings — Supervised Release Hearings | 9 | 12 | 10 | 9 | 14 | 12 | 77 | 8 |
| | Pending Cases | 396 | 315 | 301 | 335 | 330 | 328 | 67 | 4 |
| | Weighted Filings** | 411 | 377 | 376 | 429 | 365 | 375 | 65 | 5 |
| | Terminations | 406 | 477 | 417 | 390 | 410 | 401 | 57 | 4 |
| | Trials Completed | 31 | 19 | 30 | 18 | 13 | 13 | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.4 | 7.0 | 6.8 | 8.2 | 8.7 | 7.7 | 33 | 5 |
| | From Filing to Disposition — Civil** | 8.0 | 9.4 | 8.6 | 9.3 | 10.7 | 12.0 | 81 | 8 |
| | From Filing to Trial (Civil Only)** | - | - | 13.0 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 38 | 3 | 6 | 8 | 7 | 4 | 3 | 1 |
| | | 6.9 | 0.7 | 1.5 | 1.9 | 1.6 | 0.9 | | |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.3 | 1.3 | 1.3 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 35.2 | 37.7 | 42.8 | 52.3 | 39.2 | 36.2 | | |
| | Jurors — Percent Not Selected or Challenged | 35.0 | 43.7 | 48.7 | 45.3 | 43.6 | 37.6 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 494 | 156 | 12 | 108 | 4 | 10 | 10 | 44 | 48 | 1 | 86 | - | 15 |
| Criminal* | 71 | - | 13 | 4 | 24 | 6 | - | 10 | 2 | 2 | 2 | - | 8 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## OKLAHOMA WESTERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,837 | 1,950 | 1,808 | 1,888 | 1,920 | 1,954 | | |
| | Terminations | 1,893 | 1,886 | 1,794 | 1,802 | 1,829 | 1,975 | | |
| | Pending | 1,260 | 1,312 | 1,339 | 1,422 | 1,524 | 1,504 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.8 | Over Last Year | 51 | 4 |
| | | 6.4 | 0.2 | 8.1 | 3.5 | Over Earlier Years | | 45 | 5 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months** | 1.3 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 306 | 325 | 301 | 315 | 320 | 325 | 76 | 6 |
| | Filings — Civil | 251 | 256 | 242 | 247 | 243 | 252 | 69 | 5 |
| | Filings — Criminal Felony | 38 | 46 | 42 | 49 | 57 | 51 | 64 | 7 |
| | Filings — Supervised Release Hearings | 17 | 23 | 17 | 19 | 20 | 22 | 53 | 6 |
| | Pending Cases | 210 | 219 | 223 | 237 | 254 | 251 | 86 | 7 |
| | Weighted Filings** | 331 | 350 | 331 | 334 | 338 | 342 | 74 | 6 |
| | Terminations | 316 | 314 | 299 | 300 | 305 | 329 | 75 | 6 |
| | Trials Completed | 10 | 13 | 12 | 13 | 14 | 25 | 27 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 5.8 | 6.5 | 6.9 | 6.4 | 7.1 | 8.1 | 36 | 6 |
| | From Filing to Disposition — Civil** | 9.1 | 8.0 | 8.3 | 8.0 | 8.5 | 8.8 | 47 | 6 |
| | From Filing to Trial (Civil Only)** | 16.4 | 15.0 | 14.5 | 20.4 | 16.4 | 13.4 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 31 | 20 | 36 | 48 | 56 | 49 | | |
| | | 2.9 | 1.8 | 3.2 | 4.0 | 4.6 | 4.1 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors — Average Present for Jury Selection | 37.5 | 43.6 | 34.2 | 41.2 | 36.5 | 39.3 | | |
| | Jurors — Percent Not Selected or Challenged | 42.8 | 41.7 | 40.2 | 44.4 | 42.7 | 36.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,513 | 125 | 55 | 306 | 12 | 51 | 41 | 332 | 126 | 25 | 297 | 1 | 142 |
| Criminal* | 307 | 1 | 31 | 79 | 52 | 45 | 23 | 18 | 12 | 17 | 4 | 6 | 19 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

| UTAH | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | Numerical Standing Within | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings* | 2,227 | 2,120 | 2,173 | 2,227 | 2,552 | 2,545 | | |
| | Terminations | 2,345 | 2,276 | 2,094 | 2,024 | 2,347 | 2,682 | | |
| | Pending | 1,959 | 1,795 | 1,871 | 2,058 | 2,256 | 2,139 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -0.3 | Over Last Year | 59 | 6 |
| | | 14.3 | 20.0 | 17.1 | 14.3 | Over Earlier Years | | 32 | 3 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months** | 0.0 | 0.0 | 10.7 | 0.0 | 10.0 | 20.9 | | |
| **Actions per Judgeship** | Filings — Total | 445 | 424 | 434 | 445 | 510 | 508 | 33 | 3 |
| | Filings — Civil | 254 | 228 | 238 | 261 | 284 | 284 | 59 | 3 |
| | Filings — Criminal Felony | 147 | 140 | 138 | 125 | 164 | 164 | 8 | 2 |
| | Filings — Supervised Release Hearings | 44 | 56 | 58 | 59 | 62 | 60 | 12 | 2 |
| | Pending Cases | 392 | 359 | 374 | 412 | 451 | 428 | 39 | 1 |
| | Weighted Filings** | 533 | 459 | 466 | 483 | 526 | 545 | 27 | 2 |
| | Terminations | 469 | 455 | 419 | 405 | 469 | 536 | 23 | 3 |
| | Trials Completed | 21 | 25 | 20 | 23 | 19 | 22 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.8 | 7.8 | 7.1 | 7.3 | 6.1 | 5.1 | 8 | 3 |
| | From Filing to Disposition — Civil** | 10.3 | 9.5 | 8.5 | 9.3 | 8.0 | 8.4 | 35 | 3 |
| | From Filing to Trial (Civil Only)** | 25.0 | 28.0 | 31.0 | 35.0 | 33.3 | 32.9 | 67 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 92 | 81 | 95 | 98 | 108 | 115 | 62 | 7 |
| | | 6.9 | 6.5 | 7.3 | 6.5 | 6.5 | 6.9 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors — Average Present for Jury Selection | 48.2 | 42.4 | 44.7 | 47.3 | 55.8 | 63.2 | | |
| | Jurors — Percent Not Selected or Challenged | 33.8 | 20.5 | 29.5 | 26.3 | 42.4 | 39.5 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,422 | 42 | 41 | 125 | 6 | 215 | 79 | 261 | 94 | 139 | 157 | 5 | 258 |
| Criminal* | 821 | 5 | 84 | 462 | 85 | 55 | 34 | 43 | 4 | 17 | 12 | 5 | 15 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### WYOMING

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 606 | 570 | 572 | 633 | 652 | 735 | **U.S.** | **Circuit** |
| | Terminations | 566 | 628 | 561 | 668 | 642 | 676 | | |
| | Pending | 658 | 594 | 609 | 573 | 583 | 639 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 12.7 | Over Last Year | 11 | 1 |
| | | 21.3 | 28.9 | 28.5 | 16.1 | Over Earlier Years | | 21 | 1 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 0.1 | 12.0 | 12.0 | 12.0 | 7.1 | 2.2 | | |
| **Actions per Judgeship** | **Filings** Total | 202 | 190 | 191 | 211 | 217 | 245 | 89 | 8 |
| | Civil | 103 | 96 | 109 | 99 | 98 | 133 | 89 | 8 |
| | Criminal Felony | 76 | 74 | 63 | 85 | 90 | 81 | 33 | 4 |
| | Supervised Release Hearings | 23 | 20 | 19 | 27 | 29 | 31 | 33 | 3 |
| | Pending Cases | 219 | 198 | 203 | 191 | 194 | 213 | 89 | 8 |
| | Weighted Filings** | 243 | 220 | 235 | 247 | 243 | 254 | 89 | 8 |
| | Terminations | 189 | 209 | 187 | 223 | 214 | 225 | 89 | 8 |
| | Trials Completed | 12 | 17 | 20 | 18 | 25 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.0 | 7.0 | 7.4 | 5.8 | 5.4 | 5.0 | 5 | 2 |
| | Civil** | 9.4 | 12.4 | 7.8 | 10.8 | 9.2 | 8.6 | 42 | 5 |
| | From Filing to Trial (Civil Only)** | - | 14.5 | 10.0 | - | 15.2 | 11.7 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 97 | 13 | 12 | 11 | 6 | 5 | 4 | 2 |
| | | 25.5 | 4.1 | 3.6 | 3.6 | 2.1 | 1.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.5 | 1.6 | 1.5 | 1.3 | | |
| | Jurors Average Present for Jury Selection | 33.2 | 35.1 | 44.1 | 46.1 | 38.6 | 37.5 | | |
| | Percent Not Selected or Challenged | 26.7 | 32.4 | 37.7 | 45.7 | 34.8 | 34.8 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 400 | 17 | 9 | 57 | 6 | 14 | 8 | 62 | 93 | 6 | 45 | - | 83 |
| Criminal* | 236 | - | 40 | 86 | 41 | 12 | 24 | 26 | - | - | 1 | 2 | 4 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## ALABAMA NORTHERN

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | | 3,336 | 5,408 | 2,999 | 3,168 | 3,899 | 5,119 | **U.S.** | **Circuit** |
| | Terminations | | 3,738 | 4,062 | 3,172 | 3,561 | 4,119 | 3,087 | | |
| | Pending | | 2,808 | 4,091 | 3,940 | 3,560 | 3,371 | 5,406 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 31.3 | Over Last Year | 3 | 1 |
| | | | 53.4 | -5.4 | 70.7 | 61.6 | Over Earlier Years | | 2 | 1 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months** | | 0.0 | 0.0 | 0.0 | 7.9 | 1.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 416 | 675 | 375 | 397 | 487 | 639 | 10 | 1 |
| | | Civil | 334 | 605 | 308 | 336 | 426 | 575 | 4 | 1 |
| | | Criminal Felony | 59 | 57 | 52 | 47 | 45 | 50 | 67 | 7 |
| | | Supervised Release Hearings | 23 | 13 | 15 | 14 | 16 | 14 | 71 | 8 |
| | Pending Cases | | 351 | 511 | 493 | 445 | 421 | 676 | 9 | 2 |
| | Weighted Filings** | | 422 | 707 | 397 | 404 | 444 | 567 | 25 | 5 |
| | Terminations | | 467 | 508 | 397 | 445 | 515 | 386 | 64 | 9 |
| | Trials Completed | | 23 | 24 | 28 | 26 | 23 | 24 | 30 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.7 | 7.0 | 6.9 | 7.0 | 6.4 | 15 | 3 |
| | | Civil** | 9.6 | 5.7 | 8.8 | 11.7 | 13.9 | 8.3 | 33 | 5 |
| | From Filing to Trial (Civil Only)** | | 28.5 | 25.0 | 19.5 | 30.0 | 22.5 | 18.2 | 12 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 171 | 49 | 83 | 98 | 114 | 157 | | |
| | | | 7.1 | 1.3 | 2.3 | 3.1 | 3.8 | 3.1 | 21 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Average Present for Jury Selection | 35.1 | 40.1 | 36.7 | 41.3 | 32.1 | 38.8 | | |
| | | Percent Not Selected or Challenged | 33.8 | 38.2 | 31.8 | 43.8 | 31.5 | 35.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,603 | 455 | 1,924 | 594 | 19 | 25 | 211 | 296 | 140 | 26 | 711 | 1 | 201 |
| Criminal* | 397 | - | 44 | 36 | 135 | 77 | 14 | 37 | 18 | 10 | 2 | 8 | 16 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**ALABAMA MIDDLE**

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 1,490 | 1,471 | 1,367 | 1,411 | 1,356 | 1,329 | | |
| | Terminations | 1,597 | 1,551 | 1,445 | 1,423 | 1,336 | 1,274 | | |
| | Pending | 1,388 | 1,295 | 1,214 | 1,199 | 1,216 | 1,269 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -2.0 | Over Last Year | 65 | 8 |
| | | -10.8 | -9.7 | -2.8 | -5.8 | Over Earlier Years | | 79 | 9 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 497 | 490 | 455 | 471 | 452 | 443 | 44 | 7 |
| | Civil | 409 | 396 | 367 | 393 | 377 | 376 | 33 | 6 |
| | Criminal Felony | 73 | 76 | 66 | 62 | 53 | 50 | 67 | 7 |
| | Supervised Release Hearings | 15 | 18 | 22 | 16 | 22 | 17 | 66 | 7 |
| | Pending Cases | 463 | 432 | 405 | 400 | 405 | 423 | 40 | 4 |
| | Weighted Filings** | 510 | 498 | 454 | 464 | 453 | 447 | 47 | 7 |
| | Terminations | 532 | 517 | 482 | 474 | 445 | 425 | 51 | 7 |
| | Trials Completed | 27 | 31 | 21 | 29 | 26 | 25 | 27 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.3 | 9.1 | 9.3 | 10.4 | 8.9 | 9.2 | 51 | 7 |
| | Civil** | 11.0 | 10.0 | 8.7 | 9.1 | 9.0 | 9.9 | 68 | 9 |
| | From Filing to Trial (Civil Only)** | 20.0 | 16.0 | 18.0 | 15.0 | 16.9 | 18.6 | 13 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 94 | 43 | 33 | 33 | 38 | 40 | | |
| | | 8.0 | 4.1 | 3.3 | 3.3 | 3.7 | 3.7 | 33 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors Average Present for Jury Selection | 24.9 | 28.9 | 34.0 | 39.0 | 38.1 | 45.1 | | |
| | Percent Not Selected or Challenged | 21.7 | 29.3 | 29.3 | 30.7 | 33.2 | 33.1 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below**
**Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,128 | 131 | 38 | 396 | 8 | 18 | 37 | 123 | 58 | 2 | 229 | 1 | 87 |
| Criminal* | 149 | - | 18 | 21 | 31 | 35 | 4 | 8 | 8 | 10 | 2 | 5 | 7 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### ALABAMA SOUTHERN

| | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| | | | | | | | **U.S.** | **Circuit** |

**Overall Caseload Statistics**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|
| Filings* | 1,218 | 1,438 | 1,307 | 1,221 | 1,129 | 1,212 | | |
| Terminations | 1,149 | 1,357 | 1,413 | 1,259 | 1,150 | 1,172 | | |
| Pending | 1,075 | 1,132 | 1,024 | 982 | 950 | 991 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 7.4 | Over Last Year | 28 | 5 |
| | -0.5 | -15.7 | -7.3 | -0.7 | Over Earlier Years | | 58 | 7 |
| Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months** | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |

**Actions per Judgeship**

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Filings | Total | | 406 | 480 | 436 | 408 | 376 | 404 | 57 | 9 |
| | Civil | | 274 | 327 | 264 | 280 | 250 | 259 | 66 | 9 |
| | Criminal Felony | | 93 | 115 | 136 | 85 | 90 | 111 | 16 | 1 |
| | Supervised Release Hearings | | 39 | 38 | 36 | 43 | 36 | 34 | 27 | 2 |
| Pending Cases | | | 358 | 377 | 341 | 327 | 317 | 330 | 66 | 7 |
| Weighted Filings** | | | 418 | 501 | 449 | 390 | 424 | 426 | 53 | 9 |
| Terminations | | | 383 | 452 | 471 | 420 | 383 | 391 | 61 | 8 |
| Trials Completed | | | 30 | 39 | 32 | 36 | 32 | 28 | 19 | 2 |

**Median Time (Months)**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| From Filing to Disposition | Criminal Felony | 7.1 | 7.3 | 6.9 | 7.5 | 8.0 | 6.9 | 21 | 4 |
| | Civil** | 8.8 | 7.3 | 7.7 | 7.9 | 6.6 | 8.4 | 35 | 6 |
| From Filing to Trial (Civil Only)** | | - | 14.5 | 15.4 | 18.0 | 18.0 | 16.8 | 9 | 1 |

**Other**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| Number (and %) of Civil Cases Over 3 Years Old | | 30 | 16 | 23 | 23 | 19 | 26 | 35 | 8 |
| | | 3.9 | 2.1 | 3.6 | 3.4 | 3.0 | 3.8 | | |
| Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.3 | 1.5 | 1.5 | | |
| Jurors | Average Present for Jury Selection | 45.8 | 37.5 | 37.7 | 40.5 | 39.5 | 37.8 | | |
| | Percent Not Selected or Challenged | 0.5 | 16.6 | 43.4 | 28.2 | 27.6 | 21.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 777 | 107 | 24 | 186 | 16 | 12 | 37 | 181 | 49 | 8 | 103 | - | 54 |
| Criminal* | 329 | 6 | 62 | 19 | 96 | 70 | 15 | 25 | 11 | 12 | 4 | 4 | 5 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings* | | 2,100 | 2,062 | 2,079 | 2,091 | 2,044 | 2,265 | | |
| | Terminations | | 1,918 | 2,084 | 1,985 | 2,062 | 2,017 | 2,080 | **U.S.** | **Circuit** |
| | Pending | | 1,669 | 1,635 | 1,733 | 1,779 | 1,813 | 2,010 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | 10.8 | Over Last Year | 17 | 3 |
| | | | 7.9 | 9.8 | 8.9 | 8.3 | Over Earlier Years | | 42 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 525 | 516 | 520 | 524 | 511 | 567 | 21 | 4 |
| | | Civil | 408 | 409 | 433 | 434 | 422 | 487 | 12 | 5 |
| | | Criminal Felony | 83 | 71 | 58 | 61 | 64 | 53 | 61 | 6 |
| | | Supervised Release Hearings | 34 | 36 | 29 | 29 | 25 | 27 | 43 | 3 |
| | Pending Cases | | 417 | 409 | 433 | 445 | 453 | 503 | 22 | 3 |
| | Weighted Filings** | | 538 | 521 | 539 | 550 | 546 | 572 | 24 | 4 |
| | Terminations | | 480 | 521 | 496 | 516 | 504 | 520 | 27 | 4 |
| | Trials Completed | | 48 | 49 | 44 | 39 | 39 | 32 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 5.1 | 5.6 | 5.8 | 5.8 | 5.7 | 10 | 2 |
| | | Civil** | 7.6 | 7.5 | 7.7 | 8.0 | 8.0 | 7.0 | 17 | 3 |
| | From Filing to Trial (Civil Only)** | | 19.0 | 22.0 | 16.5 | 16.0 | 22.6 | 20.1 | 19 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | | 58 | 38 | 45 | 41 | 57 | 60 | 28 | 5 |
| | | | 4.3 | 2.8 | 3.1 | 2.8 | 3.8 | 3.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.8 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Average Present for Jury Selection | 32.6 | 36.1 | 33.0 | 32.1 | 34.5 | 32.8 | | |
| | | Percent Not Selected or Challenged | 24.0 | 28.7 | 25.2 | 26.2 | 23.7 | 24.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,946 | 143 | 42 | 764 | 40 | 48 | 102 | 177 | 88 | 21 | 423 | - | 98 |
| Criminal* | 210 | 1 | 53 | 27 | 46 | 24 | 6 | 19 | 1 | 16 | 5 | 4 | 8 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## FLORIDA MIDDLE

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings* | 8,310 | 14,125 | 9,355 | 9,646 | 9,337 | 9,599 | | |
| | Terminations | 8,336 | 8,823 | 9,273 | 9,586 | 9,712 | 10,187 | | |
| | Pending | 6,631 | 13,153 | 13,322 | 13,397 | 17,545 | 16,972 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 2.8 | Over Last Year | 48 | 6 |
| | | 15.5 | -32.1 | 2.6 | -0.5 | Over Earlier Years | | 28 | 4 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months** | 3.8 | 4.5 | 3.1 | 12.0 | 7.0 | 7.0 | | |
| **Actions per Judgeship** | **Filings** — Total | 554 | 942 | 623 | 644 | 623 | 639 | 10 | 1 |
| | Civil | 449 | 844 | 506 | 538 | 508 | 533 | 7 | 2 |
| | Criminal Felony | 80 | 74 | 90 | 80 | 86 | 86 | 28 | 2 |
| | Supervised Release Hearings | 25 | 24 | 27 | 26 | 29 | 20 | 60 | 5 |
| | Pending Cases | 442 | 877 | 888 | 893 | 1,170 | 1,131 | 4 | 1 |
| | Weighted Filings** | 559 | 569 | 628 | 622 | 650 | 672 | 7 | 1 |
| | Terminations | 556 | 588 | 618 | 639 | 647 | 679 | 10 | 1 |
| | Trials Completed | 18 | 21 | 22 | 20 | 25 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.1 | 7.3 | 6.9 | 7.3 | 7.1 | 6.9 | 21 | 4 |
| | Civil** | 8.6 | 6.8 | 8.7 | 8.2 | 7.4 | 9.5 | 62 | 7 |
| | From Filing to Trial (Civil Only)** | 19.2 | 19.0 | 19.4 | 19.4 | 19.2 | 22.1 | 28 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 135 | 107 | 220 | 1,067 | 6,164 | 8,971 | | |
| | | 2.5 | 0.9 | 1.8 | 8.8 | 37.8 | 57.5 | 92 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors — Average Present for Jury Selection | 35.5 | 35.3 | 32.5 | 38.0 | 32.9 | 36.2 | | |
| | Percent Not Selected or Challenged | 28.7 | 31.5 | 26.3 | 32.5 | 27.8 | 32.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,996 | 755 | 227 | 2,024 | 24 | 94 | 1,042 | 1,061 | 422 | 273 | 1,130 | 3 | 941 |
| Criminal* | 1,290 | 40 | 298 | 274 | 201 | 209 | 21 | 112 | 29 | 50 | 7 | 16 | 33 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings* | 8,511 | 9,011 | 9,926 | 10,639 | 10,930 | 10,647 | | |
| | | Terminations | 8,979 | 9,362 | 9,506 | 10,775 | 10,856 | 10,805 | | |
| | | Pending | 6,538 | 5,563 | 6,035 | 5,703 | 5,803 | 5,744 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | | | | -2.6 | Over Last Year | 67 | 9 |
| | | | 25.1 | 18.2 | 7.3 | 0.1 | Over Earlier Years | | 17 | 3 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 7.1 | 13.0 | 30.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 473 | 500 | 551 | 591 | 607 | 593 | 16 | 3 |
| | | Civil | 373 | 393 | 434 | 480 | 500 | 489 | 11 | 4 |
| | | Criminal Felony | 76 | 88 | 97 | 89 | 86 | 83 | 32 | 4 |
| | | Supervised Release Hearings | 24 | 19 | 20 | 22 | 21 | 21 | 56 | 4 |
| | | Pending Cases | 363 | 309 | 335 | 317 | 322 | 319 | 68 | 8 |
| | | Weighted Filings** | 501 | 549 | 593 | 595 | 668 | 647 | 13 | 2 |
| | | Terminations | 499 | 520 | 528 | 599 | 603 | 600 | 14 | 2 |
| | | Trials Completed | 19 | 22 | 27 | 29 | 26 | 22 | 39 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.8 | 5.6 | 5.5 | 5.5 | 5.3 | 5.3 | 9 | 1 |
| | | Civil** | 6.7 | 5.0 | 4.6 | 4.3 | 3.9 | 4.8 | 2 | 1 |
| | | From Filing to Trial (Civil Only)** | 16.3 | 17.9 | 15.6 | 15.7 | 16.9 | 17.2 | 10 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old | 962 | 618 | 474 | 73 | 63 | 80 | | |
| | | | 16.9 | 13.7 | 10.0 | 1.6 | 1.3 | 1.8 | 7 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | | |
| | Jurors | Average Present for Jury Selection | 49.5 | 46.6 | 46.3 | 47.7 | 43.9 | 45.8 | | |
| | | Percent Not Selected or Challenged | 26.9 | 26.2 | 22.4 | 23.1 | 21.2 | 23.9 | | |

For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,793 | 263 | 631 | 1,145 | 38 | 91 | 1,425 | 1,570 | 984 | 356 | 1,053 | 4 | 1,233 |
| Criminal* | 1,474 | 29 | 282 | 251 | 114 | 497 | 52 | 60 | 31 | 26 | 28 | 61 | 43 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### GEORGIA NORTHERN

| | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | | |

| | | | | | | | | **U.S.** | **Circuit** |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings* | 4,554 | 4,487 | 5,274 | 5,119 | 5,648 | 6,156 | | |
| | Terminations | 4,898 | 4,560 | 5,077 | 4,891 | 5,318 | 5,948 | | |
| | Pending | 3,574 | 3,505 | 3,726 | 3,936 | 4,363 | 4,489 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 9.0 | Over Last Year | 22 | 4 |
| | | 35.2 | 37.2 | 16.7 | 20.3 | Over Earlier Years | | 6 | 2 |
| | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months** | 5.1 | 0.0 | 0.0 | 25.5 | 44.3 | 33.8 | | |
| **Actions per Judgeship** | **Filings** Total | 415 | 408 | 480 | 465 | 514 | 559 | 23 | 5 |
| | Civil | 353 | 355 | 420 | 397 | 451 | 497 | 9 | 3 |
| | Criminal Felony | 51 | 38 | 44 | 49 | 48 | 48 | 72 | 9 |
| | Supervised Release Hearings | 11 | 15 | 16 | 19 | 15 | 14 | 71 | 8 |
| | Pending Cases | 325 | 319 | 339 | 358 | 397 | 408 | 49 | 5 |
| | Weighted Filings** | 500 | 461 | 509 | 497 | 550 | 576 | 22 | 3 |
| | Terminations | 445 | 415 | 462 | 445 | 483 | 541 | 22 | 3 |
| | Trials Completed | 17 | 23 | 24 | 27 | 21 | 21 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.0 | 11.5 | 13.3 | 11.5 | 11.1 | 8.8 | 45 | 6 |
| | From Filing to Disposition — Civil** | 9.5 | 7.7 | 6.7 | 6.7 | 6.7 | 6.4 | 10 | 2 |
| | From Filing to Trial (Civil Only)** | 31.0 | 27.9 | 30.5 | 29.4 | 26.1 | 29.9 | 59 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 83 | 70 | 97 | 63 | 106 | 85 | | |
| | | 2.9 | 2.5 | 3.2 | 1.9 | 2.9 | 2.2 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.8 | 1.7 | 1.5 | 1.5 | 1.7 | | |
| | Jurors — Average Present for Jury Selection | 45.9 | 34.1 | 26.6 | 39.9 | 40.7 | 36.4 | | |
| | Jurors — Percent Not Selected or Challenged | 37.6 | 38.6 | 35.2 | 31.8 | 33.9 | 29.0 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below Open the Fold-Out Page at the Back Cover**

| **2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,465 | 241 | 222 | 1,024 | 86 | 823 | 264 | 657 | 415 | 180 | 833 | 3 | 717 |
| Criminal* | 528 | 9 | 88 | 123 | 98 | 103 | 16 | 33 | 3 | 22 | 8 | 11 | 14 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
** See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

## GEORGIA MIDDLE

| | 12-Month Periods Ending September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |

**Overall Caseload Statistics**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | U.S. | Circuit |
| Filings* | 1,502 | 1,547 | 1,405 | 1,466 | 1,367 | 1,680 | | |
| Terminations | 1,471 | 1,594 | 1,541 | 1,524 | 1,492 | 1,703 | | |
| Pending | 1,418 | 1,402 | 1,300 | 1,252 | 1,165 | 1,190 | | |
| Percent Change in Total Filings Current Year Over Earlier Year | | | | | 22.9 | Over Last Year | 4 | 2 |
| | 11.9 | 8.6 | 19.6 | 14.6 | Over Earlier Years | | 36 | 5 |
| Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months** | 0.0 | 0.0 | 0.0 | 9.0 | 8.6 | 0.0 | | |

**Actions per Judgeship**

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Filings | Total | | 376 | 388 | 352 | 367 | 342 | 420 | 52 | 8 |
| | Civil | | 292 | 303 | 283 | 304 | 270 | 337 | 41 | 8 |
| | Criminal Felony | | 75 | 63 | 54 | 46 | 56 | 65 | 45 | 5 |
| | Supervised Release Hearings | | 9 | 22 | 15 | 17 | 16 | 18 | 64 | 6 |
| Pending Cases | | | 355 | 351 | 325 | 313 | 291 | 298 | 71 | 9 |
| Weighted Filings** | | | 406 | 382 | 354 | 364 | 346 | 428 | 51 | 8 |
| Terminations | | | 368 | 399 | 385 | 381 | 373 | 426 | 50 | 6 |
| Trials Completed | | | 14 | 10 | 19 | 15 | 16 | 14 | 75 | 9 |

**Median Time (Months)**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| From Filing to Disposition | Criminal Felony | 10.1 | 10.1 | 10.1 | 11.0 | 9.9 | 9.5 | 52 | 8 |
| | Civil** | 11.3 | 11.3 | 11.2 | 10.8 | 10.6 | 9.6 | 63 | 8 |
| From Filing to Trial (Civil Only)** | | 23.0 | - | 25.0 | 26.5 | 25.9 | 20.3 | 23 | 6 |

**Other**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| Number (and %) of Civil Cases Over 3 Years Old | | 41 | 40 | 47 | 40 | 56 | 36 | 33 | 6 |
| | | 3.8 | 3.6 | 4.5 | 3.9 | 6.1 | 3.7 | | |
| Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 | | |
| Jurors | Average Present for Jury Selection | 41.5 | 17.2 | 40.7 | 38.6 | 57.2 | 40.8 | | |
| | Percent Not Selected or Challenged | 37.0 | 38.7 | 37.7 | 32.5 | 54.4 | 48.3 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,349 | 90 | 34 | 564 | 35 | 43 | 43 | 130 | 111 | 15 | 203 | 1 | 80 |
| Criminal* | 258 | 9 | 73 | 52 | 33 | 19 | 7 | 18 | 3 | 6 | 6 | 3 | 29 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."

**U.S. District Court -- Judicial Caseload Profile**

### GEORGIA SOUTHERN

| | | 12-Month Periods Ending September 30 | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | | |
| **Overall Caseload Statistics** | Filings* | 1,502 | 1,271 | 1,356 | 1,334 | 1,461 | 1,478 | **U.S.** | **Circuit** |
| | Terminations | 1,598 | 1,516 | 1,262 | 1,330 | 1,441 | 1,443 | | |
| | Pending | 1,223 | 923 | 1,020 | 1,047 | 1,047 | 1,087 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | 1.2 | Over Last Year | 57 | 7 |
| | | -1.6 | 16.3 | 9.0 | 10.8 | Over Earlier Years | | 61 | 8 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months** | 5.1 | 16.0 | 6.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 500 | 424 | 452 | 444 | 487 | 492 | 36 | 6 |
| | Filings — Civil | 383 | 307 | 319 | 296 | 357 | 370 | 35 | 7 |
| | Filings — Criminal Felony | 98 | 90 | 102 | 117 | 95 | 86 | 28 | 2 |
| | Filings — Supervised Release Hearings | 19 | 27 | 31 | 31 | 35 | 36 | 25 | 1 |
| | Pending Cases | 408 | 308 | 340 | 349 | 349 | 362 | 58 | 6 |
| | Weighted Filings** | 520 | 433 | 465 | 492 | 531 | 491 | 40 | 6 |
| | Terminations | 533 | 505 | 421 | 443 | 480 | 481 | 33 | 5 |
| | Trials Completed | 20 | 24 | 19 | 15 | 23 | 20 | 54 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.3 | 9.6 | 7.7 | 8.8 | 9.3 | 9.6 | 55 | 9 |
| | From Filing to Disposition — Civil** | 8.0 | 10.1 | 10.3 | 8.5 | 7.9 | 8.1 | 31 | 4 |
| | From Filing to Trial (Civil Only)** | 44.0 | 31.0 | 28.0 | 26.0 | 22.9 | 32.7 | 66 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old | 45 | 10 | 15 | 9 | 6 | 19 | 14 | 3 |
| | | 5.0 | 1.6 | 2.1 | 1.4 | 0.8 | 2.4 | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.7 | 1.7 | 1.8 | 1.5 | | |
| | Jurors — Average Present for Jury Selection | 43.4 | 30.3 | 45.3 | 45.1 | 42.2 | 43.4 | | |
| | Jurors — Percent Not Selected or Challenged | 34.0 | 30.4 | 28.8 | 47.5 | 42.4 | 38.7 | | |

**For National Profile and Nature of Suit and Nature of Offense Classifications Shown Below
Open the Fold-Out Page at the Back Cover**

| 2011 Civil and Criminal Felony Case Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,111 | 50 | 22 | 540 | 9 | 30 | 19 | 101 | 70 | 9 | 146 | - | 115 |
| Criminal* | 257 | 12 | 40 | 4 | 105 | 32 | 11 | 18 | 24 | 3 | 2 | - | 6 |

\* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.
\*\* See "Explanation of Selected Terms."